## IN THE UNITED STATES DISTRICT COURT
## WESTERN DISTRICT OF ARKANSAS

ROBERT W. AVERY )
         )
         Plaintiff, )
         )
         v. )     CASE NO. 5:18-cv-05075
         )
TURN KEY HEALTH CLINICS LLC; TRINITY )
SERVICES GROUP, INC.; SHERIFF )
HOLLOWAY, Benton County, Arkansas; )
CAPTAIN GUYLL; LIEUTENANT R. HOLT; )
and, KEEFE COMMISSARY NETWORK, LLC. )
         )
         Defendants. )

### AFFIDAVIT

I, Margaret T. Kirch, RD, LDN, first being duly sworn according to law, MAKE OATH AND SAY:

1.     I am over 18 years of age.

2.     I am supplying this Affidavit for the Court in connection with, the above-captioned case and for no other purpose.

3.     I am an employee of Trinity Services Group, Inc. (hereinafter "Trinity"), which is a private corporation that is contracted to provide food services at the Benton County Detention Center ("BCDC"). I have been employed by Trinity since on or about April of 2003. I served as Resident Dietitian in Baltimore County Prisons and Jails until January 2015. In February of 2015, I became the Regional Dietitian for Trinity's Southeast Region, which includes the BCDC in Bentonville, Arkansas, and continue to serve in that position today. I am competent to testify to the matters contained herein and make this Affidavit based on upon personal knowledge and/or knowledge made reasonably available to me in my role as a Regional Dietician for Trinity.



EXHIBIT

2

4.      I am a Licensed Dietician registered with the Commission on Dietetic Registration and specialized in the provision of food service and nutritional consultation for correctional institutions and detention facilities.  I hold a Bachelor of Science in Nutrition and Dietetics from the University of the Philippines, and I'm a member of the Academy of Nutrition and Dietetics and the Association of Correctional Food Service Affiliates

5.      As a Regional Dietician for Trinity, I have no involvement with prescribing inmate diets, preparing inmate meals or establishing food service policy.  Rather, I am responsible for, among other tasks, designing and reviewing menus that outline nutritionally adequate meals pursuant to the specifications, directives and guidelines of the correctional institutions, detention facilities and government agencies for which Trinity is contracted to provide food service throughout the Southeastern region of the United States, including the BCDC.

6.      The Trinity inmate menu for the BCDC is created in compliance with caloric guidelines and nutritionally balanced per the guidelines of the Arkansas State Jail Standards which are based upon the Dietary Reference Intakes/EARs recommendations published by the National Academy of Sciences-National Research Council ("NAS-NRC") for major nutrients recommended for adults.  A true and accurate copy of the Dietary Reference Intakes/EARs recommendations published by the NAS-NRC, bate stamped as TRINITY000006-TRINITY000013 is attached hereto and adopted by reference as **Exhibit A**.

7.      The NAS-NRC is a private, nonprofit organization that advises the federal government on scientific and technical matters and its recommendations serve as the national standard for nutritional guidelines.

8.      The Recommended Dietary Allowances set by the NAS-NRC for males aged 19 through 50 is 2400 to 2800 calories per day.

2

9.      The Lacto-ovo Vegetarian menu provided to BCDC inmates provides an average daily calorie count for the 4-week cycle of at least 2700 calories, which also satisfies the daily minimum calorie level for active inmates as determined by the Arkansas Criminal Detention Facility Standards.

10.      The BCDC inmate meals are prepared by Trinity staff and inmates trustees and are served by inmate trustees.  Portion control utensils are utilized to ensure the proper serving of the food items to comply with the approved menu.  Additionally, Trinity's staff ensured that the menus were followed and monitored the service of the food to ensure that portion sizes were proper according to the approved menu.

11.      If consumed as prepared, the meals that Mr. Avery received while housed at the BCDC meet all guidelines of the Arkansas State Jail Standards and the Dietary Reference Intakes/EARs recommendations published by the NAS-NRC for major nutrients recommended for adult males.

12.      The menus utilized by Trinity at the BCDC have been drafted an approved by a Trinity dietician to ensure all nutritional and caloric guidelines and requirements are met.  The BCDC has final approval on the menus prior their implementation.

13.      Pursuant to the BCDC's policies, restricted/medical diets are available for BCDC inmates whose medical conditions require specific dietary restrictions to preserve their health and well-being.  However, because restricted medical diets are prescribed based on medical necessity, not inmate food preferences, the BCDC medical department personnel must prescribe a specific restricted medical diet for the inmates prior to the diet being served to the inmates.  Trinity and its employees are not medical personnel and cannot and do not prescribe medical diets.

3

14.     Pursuant to the BCDC's policies, religious diets are also available for BCDC inmates who request and are approved for the religious diet menu.  Trinity and its employees do not approve inmate requests for religious diet; the approval for religious meals is provided by the BCDC.

15.     The BCDC specifies the type of religious and medical dietary accommodations that inmates may receive, as well as the manner in which the diets are served.

16.     It is my understanding that the plaintiff in this matter, Mr. Robert Avery, was an inmate confined under the custody and control of the BCDC who alleges that the meals he received while at the BCDC were both nutritionally and calorically deficient.  It is also my understanding that Mr. Avery was also approved for the Lacto-ovo Vegetarian Menu, and the that the relevant time frame of Mr. Avery's lawsuit is approximately March 2018 through August 2018.

17.     A true and accurate copy of the current Lacto-ovo Vegetarian Menu and Statement of Nutritional Adequacy regarding the Lacto-ovo Vegetarian Menu for the BCDC are attached herein as **Exhibit B** and bate stamped TRINITY000001-TRINITY000005.

18.     A true and accurate copy of the 2017, 2018 and 2019 diet menu spreadsheets, which includes the Lacto-ovo Vegetarian Meal are attached hereto as **Exhibit C** and bate stamped TRINITY000014-TRINITY000181.  A review of the three (3) years of diet menu spreadsheets shows that the Lacto-ovo Vegetarian Menu changed very little, if at all, during the three (3) year period.

19.     The approximate effective date range for each diet menu is as follows: the 2017 menu was in effect from approximately November 2, 2017, when Trinity took over the food service for BCDC until September 2018; the 2018 menu was in effect from on or about September 2018 to February 2019 and the 2019 menu has been in effect since February 2019.

20.     To the best of my knowledge, information and belief, each of the meals prepared for Mr. Avery during his confinement at the BCDC were complete, nutritionally adequate and complied with the approved menu in all respects prior to leaving Trinity's possession, custody and control, except to the extent to that item substitutions were necessitated by production problems, product availability or security issues. Any item substitutions necessary under these circumstances are generally made from the same food group specified under the menu and are of comparable nutritional value to the item originally specified for service.

21.     At no time relevant to this action, or otherwise, did Trinity maintain a policy, practice or custom of knowingly preparing meals for the BCDC inmates that were nutritionally deficient or contrary to any medically prescribed dietary restrictions. To the contrary, Trinity maintained a policy, practice and custom at all relevant times of preparing nutritionally adequate meals for the BCDC inmates that are (a) prepared in a manner that complied with all BCDC food service and security polices and all pertinent government safety and sanitation regulations; (b) consistent with any properly prescribed medical dietary restrictions and (c) are wholesome, nutritious and meets or exceeds industry food quality standards.

22.     In my capacity as Trinity's Regional Dietician, I am familiar with and have personally used the Body Mass Index ("BMI"), which is an industry standard used by dietitians to measure an individual's body fat based on the individual's height and body weight. The BMI categorizes a person as underweight, normal, overweight and obese. A BMI off 25 to 29.9 is considered overweight, and a BMI of 30 and above is considered obese (either Class I or Class II).

23.     In my capacity as Trinity's Regional Dietician I can also attest that a complete abstention of food would not likely result in a 47 pound weight loss in a period of five (5) days given that a person needs a caloric deficit of 3,500 calories to lose one (1) pound.

24.     Trinity did not have notice of any medical issues or concerns, relating to diet, regarding Mr. Avery's health.  Had Trinity or its employees, including myself, learned of any deficiencies in Mr. Avery's meals, we would have ensured that Mr. Avery received a proper replacement meal.

**FURTHER THE AFFIANT SAITH NOT.**

Margaret T. Kirch, RD, LDN,
Regional Dietician, Trinity Services Group

STATE OF                    )
                            )    ss
COUNTY OF                   )

**SUBSCRIBED AND SWORN** to before me this ____ day of April, 2019.

Notary Public

MY COMMISSION EXPIRES:

_January 17, 2023_

JOAO PINTO
Commission # GG 292165
Expires January 17, 2023
Bonded Thru Budget Notary Services

6

# Dietary Reference Intakes (DRIs): Estimated Average Requirements
Food and Nutrition Board, Institute of Medicine, National Academies

| Life Stage Group | Calcium (mg/d) | CHO (g/d) | Protein (g/kg/d) | Vit A (µg/d)[a] | Vit C (mg/d) | Vit D (µg/d) | Vit E (mg/d)[b] | Thiamin (mg/d) | Riboflavin (mg/d) | Niacin (mg/d)[c] | Vit B$_6$ (mg/d) | Folate (µg/d)[d] | Vit B$_{12}$ (µg/d) | Copper (µg/d) | Iodine (µg/d) | Iron (mg/d) | Magnesium (mg/d) | Molybdenum (µg/d) | Phosphorus (mg/d) | Selenium (µg/d) | Zinc (mg/d) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Infants** | | | | | | | | | | | | | | | | | | | | | |
| 0 to 6 mo | | | | | | | | | | | | | | | | | | | | | |
| 6 to 12 mo | | | 1.0 | | | | | | | | | | | | | 6.9 | | | | | 2.5 |
| **Children** | | | | | | | | | | | | | | | | | | | | | |
| 1–3 y | 500 | 100 | 0.87 | 210 | 13 | 10 | 5 | 0.4 | 0.4 | 5 | 0.4 | 120 | 0.7 | 260 | 65 | 3.0 | 65 | 13 | 380 | 17 | 2.5 |
| 4–8 y | 800 | 100 | 0.76 | 275 | 22 | 10 | 6 | 0.5 | 0.5 | 6 | 0.5 | 160 | 1.0 | 340 | 65 | 4.1 | 110 | 17 | 405 | 23 | 2.5 |
| **Males** | | | | | | | | | | | | | | | | | | | | | |
| 9–13 y | 1,100 | 100 | 0.76 | 445 | 39 | 10 | 9 | 0.7 | 0.8 | 9 | 0.8 | 250 | 1.5 | 540 | 73 | 5.9 | 200 | 26 | 1,055 | 35 | 7.0 |
| 14–18 y | 1,100 | 100 | 0.73 | 630 | 63 | 10 | 12 | 1.0 | 1.1 | 12 | 1.1 | 330 | 2.0 | 685 | 95 | 7.7 | 340 | 33 | 1,055 | 45 | 8.5 |
| 19–30 y | 800 | 100 | 0.66 | 625 | 75 | 10 | 12 | 1.0 | 1.1 | 12 | 1.1 | 320 | 2.0 | 700 | 95 | 6 | 330 | 34 | 580 | 45 | 9.4 |
| 31–50 y | 800 | 100 | 0.66 | 625 | 75 | 10 | 12 | 1.0 | 1.1 | 12 | 1.1 | 320 | 2.0 | 700 | 95 | 6 | 350 | 34 | 580 | 45 | 9.4 |
| 51–70 y | 800 | 100 | 0.66 | 625 | 75 | 10 | 12 | 1.0 | 1.1 | 12 | 1.4 | 320 | 2.0 | 700 | 95 | 6 | 350 | 34 | 580 | 45 | 9.4 |
| > 70 y | 1,000 | 100 | 0.66 | 625 | 75 | 10 | 12 | 1.0 | 1.1 | 12 | 1.4 | 320 | 2.0 | 700 | 95 | 6 | 350 | 34 | 580 | 45 | 9.4 |
| **Females** | | | | | | | | | | | | | | | | | | | | | |
| 9–13 y | 1,100 | 100 | 0.76 | 420 | 39 | 10 | 9 | 0.7 | 0.8 | 9 | 0.8 | 250 | 1.5 | 540 | 73 | 5.7 | 200 | 26 | 1,055 | 35 | 7.0 |
| 14–18 y | 1,100 | 100 | 0.71 | 485 | 56 | 10 | 12 | 0.9 | 0.9 | 11 | 1.0 | 330 | 2.0 | 685 | 95 | 7.9 | 300 | 33 | 1,055 | 45 | 7.3 |
| 19–30 y | 800 | 100 | 0.66 | 500 | 60 | 10 | 12 | 0.9 | 0.9 | 11 | 1.1 | 320 | 2.0 | 700 | 95 | 8.1 | 255 | 34 | 580 | 45 | 6.8 |
| 31–50 y | 800 | 100 | 0.66 | 500 | 60 | 10 | 12 | 0.9 | 0.9 | 11 | 1.1 | 320 | 2.0 | 700 | 95 | 8.1 | 265 | 34 | 580 | 45 | 6.8 |
| 51–70 y | 1,000 | 100 | 0.66 | 500 | 60 | 10 | 12 | 0.9 | 0.9 | 11 | 1.3 | 320 | 2.0 | 700 | 95 | 5 | 265 | 34 | 580 | 45 | 6.8 |
| > 70 y | 1,000 | 100 | 0.66 | 500 | 60 | 10 | 12 | 0.9 | 0.9 | 11 | 1.3 | 320 | 2.0 | 700 | 95 | 5 | 265 | 34 | 580 | 45 | 6.8 |
| **Pregnancy** | | | | | | | | | | | | | | | | | | | | | |
| 14–18 y | 1,000 | 135 | 0.88 | 530 | 66 | 10 | 12 | 1.2 | 1.2 | 14 | 1.6 | 520 | 2.2 | 785 | 160 | 23 | 335 | 40 | 1,055 | 49 | 10.5 |
| 19–30 y | 800 | 135 | 0.88 | 550 | 70 | 10 | 12 | 1.2 | 1.2 | 14 | 1.6 | 520 | 2.2 | 800 | 160 | 22 | 290 | 40 | 580 | 49 | 9.5 |
| 31–50 y | 800 | 135 | 0.88 | 550 | 70 | 10 | 12 | 1.2 | 1.2 | 14 | 1.6 | 520 | 2.2 | 800 | 160 | 22 | 300 | 40 | 580 | 49 | 9.5 |
| **Lactation** | | | | | | | | | | | | | | | | | | | | | |
| 14–18 y | 1,000 | 160 | 1.05 | 885 | 96 | 10 | 16 | 1.2 | 1.3 | 13 | 1.7 | 450 | 2.4 | 985 | 209 | 7 | 300 | 35 | 1,055 | 59 | 10.9 |
| 19–30 y | 800 | 160 | 1.05 | 900 | 100 | 10 | 16 | 1.2 | 1.3 | 13 | 1.7 | 450 | 2.4 | 1,000 | 209 | 6.5 | 255 | 36 | 580 | 59 | 10.4 |
| 31–50 y | 800 | 160 | 1.05 | 900 | 100 | 10 | 16 | 1.2 | 1.3 | 13 | 1.7 | 450 | 2.4 | 1,000 | 209 | 6.5 | 265 | 36 | 580 | 59 | 10.4 |

**NOTE**: An Estimated Average Requirement (EAR) is the average daily nutrient intake level estimated to meet the requirements of half of the healthy individuals in a group. EARs have not been established for vitamin K, pantothenic acid, biotin, choline, chromium, fluoride, manganese, or other nutrients not yet evaluated via the DRI process.

[a] As retinol activity equivalents (RAEs). 1 RAE = 1 µg retinol, 12 µg β-carotene, 24 µg α-carotene, or 24 µg β-cryptoxanthin. The RAE for dietary provitamin A carotenoids is two-fold greater than retinol equivalents (RE), whereas the RAE for preformed vitamin A is the same as RE.

[b] As α-tocopherol. α-Tocopherol includes RRR-α-tocopherol, the only form of α-tocopherol that occurs naturally in foods, and the 2R-stereoisomeric forms of α-tocopherol (RRR-, RSR-, RRS-, and RSS-α-tocopherol) that occur in fortified foods and supplements. It does not include the 2S-stereoisomeric forms of α-tocopherol (SRR-, SSR-, SRS-, and SSS-α-tocopherol), also found in fortified foods and supplements.

[c] As niacin equivalents (NE). 1 mg of niacin = 60 mg of tryptophan.

[d] As dietary folate equivalents (DFE). 1 DFE = 1 µg food folate = 0.6 µg of folic acid from fortified food or as a supplement consumed with food = 0.5 µg of a supplement taken on an empty stomach.

**SOURCES**: *Dietary Reference Intakes for Calcium, Phosphorous, Magnesium, Vitamin D, and Fluoride* (1997); *Dietary Reference Intakes for Thiamin, Riboflavin, Niacin, Vitamin B$_6$, Folate, Vitamin B$_{12}$, Pantothenic Acid, Biotin, and Choline* (1998); *Dietary Reference Intakes for Vitamin C, Vitamin E, Selenium, and Carotenoids* (2000); *Dietary Reference Intakes for Vitamin A, Vitamin K, Arsenic, Boron, Chromium, Copper, Iodine, Iron, Manganese, Molybdenum, Nickel, Silicon, Vanadium, and Zinc* (2001); *Dietary Reference Intakes for Energy, Carbohydrate, Fiber, Fat, Fatty Acids, Cholesterol, Protein, and Amino Acids* (2002/2005); and *Dietary Reference Intakes for Calcium and Vitamin D* (2011). These reports may be accessed via www.nap.edu.

EXHIBIT
2 - A
tabbies

TRINITY 000036

**Dietary Reference Intakes (DRIs): Recommended Dietary Allowances and Adequate Intakes, Vitamins**
Food and Nutrition Board, Institute of Medicine, National Academies

| Life Stage Group | Vitamin A ($\mu$g/d)[a] | Vitamin C (mg/d) | Vitamin D ($\mu$g/d)[b,c] | Vitamin E (mg/d)[d] | Vitamin K ($\mu$g/d) | Thiamin (mg/d) | Riboflavin (mg/d) | Niacin (mg/d)[e] | Vitamin B$_6$ (mg/d) | Folate ($\mu$g/d)[f] | Vitamin B$_{12}$ ($\mu$g/d) | Pantothenic Acid (mg/d) | Biotin ($\mu$g/d) | Choline (mg/d)[g] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Infants** | | | | | | | | | | | | | | |
| 0 to 6 mo | 400* | 40* | 10 | 4* | 2.0* | 0.2* | 0.3* | 2* | 0.1* | 65* | 0.4* | 1.7* | 5* | 125* |
| 6 to 12 mo | 500* | 50* | 10 | 5* | 2.5* | 0.3* | 0.4* | 4* | 0.3* | 80* | 0.5* | 1.8* | 6* | 150* |
| **Children** | | | | | | | | | | | | | | |
| 1–3 y | 300 | 15 | 15 | 6 | 30* | 0.5 | 0.5 | 6 | 0.5 | 150 | 0.9 | 2* | 8* | 200* |
| 4–8 y | 400 | 25 | 15 | 7 | 55* | 0.6 | 0.6 | 8 | 0.6 | 200 | 1.2 | 3* | 12* | 250* |
| **Males** | | | | | | | | | | | | | | |
| 9–13 y | 600 | 45 | 15 | 11 | 60* | 0.9 | 0.9 | 12 | 1.0 | 300 | 1.8 | 4* | 20* | 375* |
| 14–18 y | 900 | 75 | 15 | 15 | 75* | 1.2 | 1.3 | 16 | 1.3 | 400 | 2.4 | 5* | 25* | 550* |
| 19–30 y | 900 | 90 | 15 | 15 | 120* | 1.2 | 1.3 | 16 | 1.3 | 400 | 2.4 | 5* | 30* | 550* |
| 31–50 y | 900 | 90 | 15 | 15 | 120* | 1.2 | 1.3 | 16 | 1.3 | 400 | 2.4 | 5* | 30* | 550* |
| 51–70 y | 900 | 90 | 15 | 15 | 120* | 1.2 | 1.3 | 16 | 1.7 | 400 | 2.4[h] | 5* | 30* | 550* |
| > 70 y | 900 | 90 | 20 | 15 | 120* | 1.2 | 1.3 | 16 | 1.7 | 400 | 2.4[h] | 5* | 30* | 550* |
| **Females** | | | | | | | | | | | | | | |
| 9–13 y | 600 | 45 | 15 | 11 | 60* | 0.9 | 0.9 | 12 | 1.0 | 300 | 1.8 | 4* | 20* | 375* |
| 14–18 y | 700 | 65 | 15 | 15 | 75* | 1.0 | 1.0 | 14 | 1.2 | 400[i] | 2.4 | 5* | 25* | 400* |
| 19–30 y | 700 | 75 | 15 | 15 | 90* | 1.1 | 1.1 | 14 | 1.3 | 400[i] | 2.4 | 5* | 30* | 425* |
| 31–50 y | 700 | 75 | 15 | 15 | 90* | 1.1 | 1.1 | 14 | 1.3 | 400[i] | 2.4 | 5* | 30* | 425* |
| 51–70 y | 700 | 75 | 15 | 15 | 90* | 1.1 | 1.1 | 14 | 1.5 | 400 | 2.4[h] | 5* | 30* | 425* |
| > 70 y | 700 | 75 | 20 | 15 | 90* | 1.1 | 1.1 | 14 | 1.5 | 400 | 2.4[h] | 5* | 30* | 425* |
| **Pregnancy** | | | | | | | | | | | | | | |
| 14–18 y | 750 | 80 | 15 | 15 | 75* | 1.4 | 1.4 | 18 | 1.9 | 600[i] | 2.6 | 6* | 30* | 450* |
| 19–30 y | 770 | 85 | 15 | 15 | 90* | 1.4 | 1.4 | 18 | 1.9 | 600[i] | 2.6 | 6* | 30* | 450* |
| 31–50 y | 770 | 85 | 15 | 15 | 90* | 1.4 | 1.4 | 18 | 1.9 | 600[i] | 2.6 | 6* | 30* | 450* |
| **Lactation** | | | | | | | | | | | | | | |
| 14–18 y | 1,200 | 115 | 15 | 19 | 75* | 1.4 | 1.6 | 17 | 2.0 | 500 | 2.8 | 7* | 35* | 550* |
| 19–30 y | 1,300 | 120 | 15 | 19 | 90* | 1.4 | 1.6 | 17 | 2.0 | 500 | 2.8 | 7* | 35* | 550* |
| 31–50 y | 1,300 | 120 | 15 | 19 | 90* | 1.4 | 1.6 | 17 | 2.0 | 500 | 2.8 | 7* | 35* | 550* |

**NOTE:** This table (taken from the DRI reports, see www.nap.edu) presents Recommended Dietary Allowances (RDAs) in **bold type** and Adequate Intakes (AIs) in ordinary type followed by an asterisk (*). An RDA is the average daily dietary intake level; sufficient to meet the nutrient requirements of nearly all (97-98 percent) healthy individuals in a group. It is calculated from an Estimated Average Requirement (EAR). If sufficient scientific evidence is not available to establish an EAR, and thus calculate an RDA, an AI is usually developed. For healthy breastfed infants, an AI is the mean intake. The AI for other life stage and gender groups is believed to cover the needs of all healthy individuals in the groups, but lack of data or uncertainty in the data prevent being able to specify with confidence the percentage of individuals covered by this intake.

[a] As retinol activity equivalents (RAEs). 1 RAE = 1 $\mu$g retinol, 12 $\mu$g β-carotene, 24 $\mu$g α-carotene, or 24 $\mu$g β-cryptoxanthin. The RAE for dietary provitamin A carotenoids is two-fold greater than retinol equivalents (RE), whereas the RAE for preformed vitamin A is the same as RE.

[b] As cholecalciferol. 1 $\mu$g cholecalciferol = 40 IU vitamin D.

[c] Under the assumption of minimal sunlight.

[d] As α-tocopherol. α-Tocopherol includes *RRR*-α-tocopherol, the only form of α-tocopherol that occurs naturally in foods, and the *2R*-stereoisomeric forms of α-tocopherol (*RRR*-, *RSR*-, *RRS*-, and *RSS*-α-tocopherol) that occur in fortified foods and supplements. It does not include the *2S*-stereoisomeric forms of α-tocopherol (*SRR*-, *SSR*-, *SRS*-, and *SSS*-α-tocopherol), also found in fortified foods and supplements.

[e] As niacin equivalents (NE). 1 mg of niacin = 60 mg of tryptophan; 0–6 months = preformed niacin (not NE).

[f] As dietary folate equivalents (DFE). 1 DFE = 1 $\mu$g food folate = 0.6 $\mu$g of folic acid from fortified food or as a supplement consumed with food = 0.5 $\mu$g of a supplement taken on an empty stomach.

[g] Although AIs have been set for choline, there are few data to assess whether a dietary supply of choline is needed at all stages of the life cycle, and it may be that the choline requirement can be met by endogenous synthesis at some of these stages.

[h] Because 10 to 30 percent of older people may malabsorb food-bound B$_{12}$, it is advisable for those older than 50 years to meet their RDA mainly by consuming foods fortified with B$_{12}$ or a supplement containing B$_{12}$.

[i] In view of evidence linking folate intake with neural tube defects in the fetus, it is recommended that all women capable of becoming pregnant consume 400 $\mu$g from supplements or fortified foods in addition to intake of food folate from a varied diet.

[j] It is assumed that women will continue consuming 400 µg from supplements or fortified food until their pregnancy is confirmed and they enter prenatal care, which ordinarily occurs after the end of the periconceptional period—the critical time for formation of the neural tube.

**SOURCES**: *Dietary Reference Intakes for Calcium, Phosphorous, Magnesium, Vitamin D, and Fluoride* (1997); *Dietary Reference Intakes for Thiamin, Riboflavin, Niacin, Vitamin B₆, Folate, Vitamin B₁₂, Pantothenic Acid, Biotin, and Choline* (1998); *Dietary Reference Intakes for Vitamin C, Vitamin E, Selenium, and Carotenoids* (2000); *Dietary Reference Intakes for Vitamin A, Vitamin K, Arsenic, Boron, Chromium, Copper, Iodine, Iron, Manganese, Molybdenum, Nickel, Silicon, Vanadium, and Zinc* (2001); *Dietary Reference Intakes for Water, Potassium, Sodium, Chloride, and* Sulfate (2005); and *Dietary Reference Intakes for Calcium and Vitamin D* (2011). These reports may be accessed via www.nap.edu.

TRINITY 000038

**Dietary Reference Intakes (DRIs): Recommended Dietary Allowances and Adequate Intakes, Elements**
Food and Nutrition Board, Institute of Medicine, National Academies

| Life Stage Group | Calcium (mg/d) | Chromium (µg/d) | Copper (µg/d) | Fluoride (mg/d) | Iodine (µg/d) | Iron (mg/d) | Magnesium (mg/d) | Manganese (mg/d) | Molybdenum (µg/d) | Phosphorus (mg/d) | Selenium (µg/d) | Zinc (mg/d) | Potassium (g/d) | Sodium (g/d) | Chloride (g/d) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Infants** | | | | | | | | | | | | | | | |
| 0 to 6 mo | 200* | 0.2* | 200* | 0.01* | 110* | 0.27* | 30* | 0.003* | 2* | 100* | 15* | 2* | 0.4* | 0.12* | 0.18* |
| 6 to 12 mo | 260* | 5.5* | 220* | 0.5* | 130* | **11** | 75* | 0.6* | 3* | 275* | 20* | **3** | 0.7* | 0.37* | 0.57* |
| **Children** | | | | | | | | | | | | | | | |
| 1–3 y | **700** | 11* | **340** | 0.7* | **90** | **7** | **80** | 1.2* | **17** | **460** | **20** | **3** | 3.0* | 1.0* | 1.5* |
| 4–8 y | **1,000** | 15* | **440** | 1* | **90** | **10** | **130** | 1.5* | **22** | **500** | **30** | **5** | 3.8* | 1.2* | 1.9* |
| **Males** | | | | | | | | | | | | | | | |
| 9–13 y | **1,300** | 25* | **700** | 2* | **120** | **8** | **240** | 1.9* | **34** | **1,250** | **40** | **8** | 4.5* | 1.5* | 2.3* |
| 14–18 y | **1,300** | 35* | **890** | 3* | **150** | **11** | **410** | 2.2* | **43** | **1,250** | **55** | **11** | 4.7* | 1.5* | 2.3* |
| 19–30 y | **1,000** | 35* | **900** | 4* | **150** | **8** | **400** | 2.3* | **45** | **700** | **55** | **11** | 4.7* | 1.5* | 2.3* |
| 31–50 y | **1,000** | 35* | **900** | 4* | **150** | **8** | **420** | 2.3* | **45** | **700** | **55** | **11** | 4.7* | 1.5* | 2.3* |
| 51–70 y | **1,000** | 30* | **900** | 4* | **150** | **8** | **420** | 2.3* | **45** | **700** | **55** | **11** | 4.7* | 1.3* | 2.0* |
| > 70 y | **1,200** | 30* | **900** | 4* | **150** | **8** | **420** | 2.3* | **45** | **700** | **55** | **11** | 4.7* | 1.2* | 1.8* |
| **Females** | | | | | | | | | | | | | | | |
| 9–13 y | **1,300** | 21* | **700** | 2* | **120** | **8** | **240** | 1.6* | **34** | **1,250** | **40** | **8** | 4.5* | 1.5* | 2.3* |
| 14–18 y | **1,300** | 24* | **890** | 3* | **150** | **15** | **360** | 1.6* | **43** | **1,250** | **55** | **9** | 4.7* | 1.5* | 2.3* |
| 19–30 y | **1,000** | 25* | **900** | 3* | **150** | **18** | **310** | 1.8* | **45** | **700** | **55** | **8** | 4.7* | 1.5* | 2.3* |
| 31–50 y | **1,000** | 25* | **900** | 3* | **150** | **18** | **320** | 1.8* | **45** | **700** | **55** | **8** | 4.7* | 1.5* | 2.3* |
| 51–70 y | **1,200** | 20* | **900** | 3* | **150** | **8** | **320** | 1.8* | **45** | **700** | **55** | **8** | 4.7* | 1.3* | 2.0* |
| > 70 y | **1,200** | 20* | **900** | 3* | **150** | **8** | **320** | 1.8* | **45** | **700** | **55** | **8** | 4.7* | 1.2* | 1.8* |
| **Pregnancy** | | | | | | | | | | | | | | | |
| 14–18 y | **1,300** | 29* | **1,000** | 3* | **220** | **27** | **400** | 2.0* | **50** | **1,250** | **60** | **12** | 4.7* | 1.5* | 2.3* |
| 19–30 y | **1,000** | 30* | **1,000** | 3* | **220** | **27** | **350** | 2.0* | **50** | **700** | **60** | **11** | 4.7* | 1.5* | 2.3* |
| 31–50 y | **1,000** | 30* | **1,000** | 3* | **220** | **27** | **360** | 2.0* | **50** | **700** | **60** | **11** | 4.7* | 1.5* | 2.3* |
| **Lactation** | | | | | | | | | | | | | | | |
| 14–18 y | **1,300** | 44* | **1,300** | 3* | **290** | **10** | **360** | 2.6* | **50** | **1,250** | **70** | **13** | 5.1* | 1.5* | 2.3* |
| 19–30 y | **1,000** | 45* | **1,300** | 3* | **290** | **9** | **310** | 2.6* | **50** | **700** | **70** | **12** | 5.1* | 1.5* | 2.3* |
| 31–50 y | **1,000** | 45* | **1,300** | 3* | **290** | **9** | **320** | 2.6* | **50** | **700** | **70** | **12** | 5.1* | 1.5* | 2.3* |

**NOTE:** This table (taken from the DRI reports, see www.nap.edu) presents Recommended Dietary Allowances (RDAs) in **bold type** and Adequate Intakes (AIs) in ordinary type followed by an asterisk (*). An RDA is the average daily dietary intake level; sufficient to meet the nutrient requirements of nearly all (97-98 percent) healthy individuals in a group. It is calculated from an Estimated Average Requirement (EAR). If sufficient scientific evidence is not available to establish an EAR, and thus calculate an RDA, an AI is usually developed. For healthy breastfed infants, an AI is the mean intake. The AI for other life stage and gender groups is believed to cover the needs of all healthy individuals in the groups, but lack of data or uncertainty in the data prevent being able to specify with confidence the percentage of individuals covered by this intake.

**SOURCES:** *Dietary Reference Intakes for Calcium, Phosphorous, Magnesium, Vitamin D, and Fluoride* (1997); *Dietary Reference Intakes for Thiamin, Riboflavin, Niacin, Vitamin B₆, Folate, Vitamin B₁₂, Pantothenic Acid, Biotin, and Choline* (1998); *Dietary Reference Intakes for Vitamin C, Vitamin E, Selenium, and Carotenoids* (2000); and *Dietary Reference Intakes for Vitamin A, Vitamin K, Arsenic, Boron, Chromium, Copper, Iodine, Iron, Manganese, Molybdenum, Nickel, Silicon, Vanadium, and Zinc* (2001); *Dietary Reference Intakes for Water, Potassium, Sodium, Chloride, and* Sulfate (2005); and *Dietary Reference Intakes for Calcium and Vitamin D* (2011). These reports may be accessed via www.nap.edu.

TRINITY 000039

**Dietary Reference Intakes (DRIs): Recommended Dietary Allowances and Adequate Intakes, Total Water and Macronutrients**

Food and Nutrition Board, Institute of Medicine, National Academies

| Life Stage Group | Total Water[a] (L/d) | Carbohydrate (g/d) | Total Fiber (g/d) | Fat (g/d) | Linoleic Acid (g/d) | α-Linolenic Acid (g/d) | Protein[b] (g/d) |
|---|---|---|---|---|---|---|---|
| **Infants** | | | | | | | |
| 0 to 6 mo | 0.7* | 60* | ND | 31* | 4.4* | 0.5* | 9.1* |
| 6 to 12 mo | 0.8* | 95* | ND | 30* | 4.6* | 0.5* | **11.0** |
| **Children** | | | | | | | |
| 1–3 y | 1.3* | **130** | 19* | ND[c] | 7* | 0.7* | **13** |
| 4–8 y | 1.7* | **130** | 25* | ND | 10* | 0.9* | **19** |
| **Males** | | | | | | | |
| 9–13 y | 2.4* | **130** | 31* | ND | 12* | 1.2* | **34** |
| 14–18 y | 3.3* | **130** | 38* | ND | 16* | 1.6* | **52** |
| 19–30 y | 3.7* | **130** | 38* | ND | 17* | 1.6* | **56** |
| 31–50 y | 3.7* | **130** | 38* | ND | 17* | 1.6* | **56** |
| 51–70 y | 3.7* | **130** | 30* | ND | 14* | 1.6* | **56** |
| >70 y | 3.7* | **130** | 30* | ND | 14* | 1.6* | **56** |
| **Females** | | | | | | | |
| 9–13 y | 2.1* | **130** | 26* | ND | 10* | 1.0* | **34** |
| 14–18 y | 2.3* | **130** | 26* | ND | 11* | 1.1* | **46** |
| 19–30 y | 2.7* | **130** | 25* | ND | 12* | 1.1* | **46** |
| 31–50 y | 2.7* | **130** | 25* | ND | 12* | 1.1* | **46** |
| 51–70 y | 2.7* | **130** | 21* | ND | 11* | 1.1* | **46** |
| >70 y | 2.7* | **130** | 21* | ND | 11* | 1.1* | **46** |
| **Pregnancy** | | | | | | | |
| 14–18 y | 3.0* | **175** | 28* | ND | 13* | 1.4* | **71** |
| 19–30 y | 3.0* | **175** | 28* | ND | 13* | 1.4* | **71** |
| 31–50 y | 3.0* | **175** | 28* | ND | 13* | 1.4* | **71** |
| **Lactation** | | | | | | | |
| 14–18 | 3.8* | **210** | 29* | ND | 13* | 1.3* | **71** |
| 19–30 y | 3.8* | **210** | 29* | ND | 13* | 1.3* | **71** |
| 31–50 y | 3.8* | **210** | 29* | ND | 13* | 1.3* | **71** |

**NOTE:** This table (take from the DRI reports, see www.nap.edu) presents Recommended Dietary Allowances (RDA) in **bold type** and Adequate Intakes (AI) in ordinary type followed by an asterisk (*). An RDA is the average daily dietary intake level; sufficient to meet the nutrient requirements of nearly all (97-98 percent) healthy individuals in a group. It is calculated from an Estimated Average Requirement (EAR). If sufficient scientific evidence is not available to establish an EAR, and thus calculate an RDA, an AI is usually developed. For healthy breastfed infants, an AI is the mean intake. The AI for other life stage and gender groups is believed to cover the needs of all healthy individuals in the groups, but lack of data or uncertainty in the data prevent being able to specify with confidence the percentage of individuals covered by this intake.

[a] Total water includes all water contained in food, beverages, and drinking water.

[b] Based on g protein per kg of body weight for the reference body weight, e.g., for adults 0.8 g/kg body weight for the reference body weight.

[c] Not determined.

**SOURCE:** *Dietary Reference Intakes for Energy, Carbohydrate, Fiber, Fat, Fatty Acids, Cholesterol, Protein, and Amino Acids* (2002/2005) and *Dietary Reference Intakes for Water, Potassium, Sodium, Chloride, and Sulfate* (2005). The report may be accessed via www.nap.edu.

TRINITY 000040

**Dietary Reference Intakes (DRIs): Acceptable Macronutrient Distribution Ranges**

Food and Nutrition Board, Institute of Medicine, National Academies

| Macronutrient | Range (percent of energy) | | |
| --- | --- | --- | --- |
| | Children, 1–3 y | Children, 4–18 y | Adults |
| Fat | 30–40 | 25–35 | 20–35 |
| $n$-6 polyunsaturated fatty acids [a]  (linoleic acid) | 5–10 | 5–10 | 5–10 |
| $n$-3 polyunsaturated fatty acids [a] ($\alpha$-linolenic acid) | 0.6–1.2 | 0.6–1.2 | 0.6–1.2 |
| Carbohydrate | 45–65 | 45–65 | 45–65 |
| Protein | 5–20 | 10–30 | 10–35 |

[a] Approximately 10 percent of the total can come from longer-chain $n$-3 or $n$-6 fatty acids.

SOURCE: *Dietary Reference Intakes for Energy, Carbohydrate, Fiber, Fat, Fatty Acids, Cholesterol, Protein, and Amino Acids* (2002/2005).  The report may be accessed via www.nap.edu.

**Dietary Reference Intakes (DRIs): Acceptable Macronutrient Distribution Ranges**

Food and Nutrition Board, Institute of Medicine, National Academies

| Macronutrient | Recommendation |
| --- | --- |
| Dietary cholesterol | As low as possible while consuming a nutritionally adequate diet |
| Trans fatty Acids | As low as possible while consuming a nutritionally adequate diet |
| Saturated fatty acids | As low as possible while consuming a nutritionally adequate diet |
| Added sugars[a] | Limit to no more than 25 % of total energy |

[a]Not a recommended intake. A daily intake of added sugars that individuals should aim for to achieve a healthful diet was not set.

SOURCE: *Dietary Reference Intakes for Energy, Carbohydrate, Fiber, Fat, Fatty Acids, Cholesterol, Protein, and Amino Acids* (2002/2005). The report may be accessed via www.nap.edu.

TRINITY 000041

# Dietary Reference Intakes (DRIs): Tolerable Upper Intake Levels, Vitamins
Food and Nutrition Board, Institute of Medicine, National Academies

| Life Stage Group | Vitamin A (µg/d)[a] | Vitamin C (mg/d) | Vitamin D (µg/d) | Vitamin E (mg/d)[b,c] | Vitamin K | Thia-min | Ribo-flavin | Niacin (mg/d)[c] | Vitamin $B_6$ (mg/d) | Folate (µg/d)[c] | Vitamin $B_{12}$ | Panto-thenic Acid | Bio-tin | Cho-line (g/d) | Carote-noids[d] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Infants** | | | | | | | | | | | | | | | |
| 0 to 6 mo | 600 | ND[e] | 25 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| 6 to 12 mo | 600 | ND | 38 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| **Children** | | | | | | | | | | | | | | | |
| 1–3 y | 600 | 400 | 63 | 200 | ND | ND | ND | 10 | 30 | 300 | ND | ND | ND | 1.0 | ND |
| 4–8 y | 900 | 650 | 75 | 300 | ND | ND | ND | 15 | 40 | 400 | ND | ND | ND | 1.0 | ND |
| **Males** | | | | | | | | | | | | | | | |
| 9–13 y | 1,700 | 1,200 | 100 | 600 | ND | ND | ND | 20 | 60 | 600 | ND | ND | ND | 2.0 | ND |
| 14–18 y | 2,800 | 1,800 | 100 | 800 | ND | ND | ND | 30 | 80 | 800 | ND | ND | ND | 3.0 | ND |
| 19–30 y | 3,000 | 2,000 | 100 | 1,000 | ND | ND | ND | 35 | 100 | 1,000 | ND | ND | ND | 3.5 | ND |
| 31–50 y | 3,000 | 2,000 | 100 | 1,000 | ND | ND | ND | 35 | 100 | 1,000 | ND | ND | ND | 3.5 | ND |
| 51–70 y | 3,000 | 2,000 | 100 | 1,000 | ND | ND | ND | 35 | 100 | 1,000 | ND | ND | ND | 3.5 | ND |
| > 70 y | 3,000 | 2,000 | 100 | 1,000 | ND | ND | ND | 35 | 100 | 1,000 | ND | ND | ND | 3.5 | ND |
| **Females** | | | | | | | | | | | | | | | |
| 9–13 y | 1,700 | 1,200 | 100 | 600 | ND | ND | ND | 20 | 60 | 600 | ND | ND | ND | 2.0 | ND |
| 14–18 y | 2,800 | 1,800 | 100 | 800 | ND | ND | ND | 30 | 80 | 800 | ND | ND | ND | 3.0 | ND |
| 19–30 y | 3,000 | 2,000 | 100 | 1,000 | ND | ND | ND | 35 | 100 | 1,000 | ND | ND | ND | 3.5 | ND |
| 31–50 y | 3,000 | 2,000 | 100 | 1,000 | ND | ND | ND | 35 | 100 | 1,000 | ND | ND | ND | 3.5 | ND |
| 51–70 y | 3,000 | 2,000 | 100 | 1,000 | ND | ND | ND | 35 | 100 | 1,000 | ND | ND | ND | 3.5 | ND |
| > 70 y | 3,000 | 2,000 | 100 | 1,000 | ND | ND | ND | 35 | 100 | 1,000 | ND | ND | ND | 3.5 | ND |
| **Pregnancy** | | | | | | | | | | | | | | | |
| 14–18 y | 2,800 | 1,800 | 100 | 800 | ND | ND | ND | 30 | 80 | 800 | ND | ND | ND | 3.0 | ND |
| 19–30 y | 3,000 | 2,000 | 100 | 1,000 | ND | ND | ND | 35 | 100 | 1,000 | ND | ND | ND | 3.5 | ND |
| 31–50 y | 3,000 | 2,000 | 100 | 1,000 | ND | ND | ND | 35 | 100 | 1,000 | ND | ND | ND | 3.5 | ND |
| **Lactation** | | | | | | | | | | | | | | | |
| 14–18 y | 2,800 | 1,800 | 100 | 800 | ND | ND | ND | 30 | 80 | 800 | ND | ND | ND | 3.0 | ND |
| 19–30 y | 3,000 | 2,000 | 100 | 1,000 | ND | ND | ND | 35 | 100 | 1,000 | ND | ND | ND | 3.5 | ND |
| 31–50 y | 3,000 | 2,000 | 100 | 1,000 | ND | ND | ND | 35 | 100 | 1,000 | ND | ND | ND | 3.5 | ND |

NOTE: A Tolerable Upper Intake Level (UL) is the highest level of daily nutrient intake that is likely to pose no risk of adverse health effects to almost all individuals in the general population. Unless otherwise specified, the UL represents total intake from food, water, and supplements. Due to a lack of suitable data, ULs could not be established for vitamin K, thiamin, riboflavin, vitamin $B_{12}$, pantothenic acid, biotin, and carotenoids. In the absence of a UL, extra caution may be warranted in consuming levels above recommended intakes. Members of the general population should be advised not to routinely exceed the UL. The UL is not meant to apply to individuals who are treated with the nutrient under medical supervision or to individuals with predisposing conditions that modify their sensitivity to the nutrient.

[a] As preformed vitamin A only.
[b] As α-tocopherol; applies to any form of supplemental α-tocopherol.
[c] The ULs for vitamin E, niacin, and folate apply to synthetic forms obtained from supplements, fortified foods, or a combination of the two.
[d] β-Carotene supplements are advised only to serve as a provitamin A source for individuals at risk of vitamin A deficiency.
[e] ND = Not determinable due to lack of data of adverse effects in this age group and concern with regard to lack of ability to handle excess amounts. Source of intake should be from food only to prevent high levels of intake.

**SOURCES**: *Dietary Reference Intakes for Calcium, Phosphorous, Magnesium, Vitamin D, and Fluoride* (1997); *Dietary Reference Intakes for Thiamin, Riboflavin, Niacin, Vitamin $B_6$, Folate, Vitamin $B_{12}$, Pantothenic Acid, Biotin, and Choline* (1998); *Dietary Reference Intakes for Vitamin C, Vitamine E, Selenium, and Carotenoids* (2000); *Dietary Reference Intakes for Vitamin A, Vitamin K, Arsenic, Boron, Chromium, Copper, Iodine, Iron, Manganese, Molybdenum, Nickel, Silicon, Vanadium, and Zinc* (2001); and *Dietary Reference Intakes for Calcium and Vitamin D* (2011). These reports may be accessed via www.nap.edu.

**Dietary Reference Intakes (DRIs): Tolerable Upper Intake Levels, Elements**
Food and Nutrition Board, Institute of Medicine, National Academies

| Life Stage Group | Arsenic[a] | Boron (mg/d) | Calcium (mg/d) | Chromium | Copper (µg/d) | Fluoride (mg/d) | Iodine (µg/d) | Iron (mg/d) | Magnesium (mg/d)[b] | Manganese (mg/d) | Molybdenum (µg/d) | Nickel (mg/d) | Phosphorus (g/d) | Selenium (µg/d) | Silicon[c] | Vanadium (mg/d)[d] | Zinc (mg/d) | Sodium (g/d) | Chloride (g/d) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Infants** | | | | | | | | | | | | | | | | | | | |
| 0 to 6 mo | ND[e] | ND | 1,000 | ND | ND | 0.7 | ND | 40 | ND | ND | ND | ND | ND | 45 | ND | ND | 4 | ND | ND |
| 6 to 12 mo | ND | ND | 1,500 | ND | ND | 0.9 | ND | 40 | ND | ND | ND | ND | ND | 60 | ND | ND | 5 | ND | ND |
| **Children** | | | | | | | | | | | | | | | | | | | |
| 1–3 y | ND | 3 | 2,500 | ND | 1,000 | 1.3 | 200 | 40 | 65 | 2 | 300 | 0.2 | 3 | 90 | ND | ND | 7 | 1.5 | 2.3 |
| 4–8 y | ND | 6 | 2,500 | ND | 3,000 | 2.2 | 300 | 40 | 110 | 3 | 600 | 0.3 | 3 | 150 | ND | ND | 12 | 1.9 | 2.9 |
| **Males** | | | | | | | | | | | | | | | | | | | |
| 9–13 y | ND | 11 | 3,000 | ND | 5,000 | 10 | 600 | 40 | 350 | 6 | 1,100 | 0.6 | 4 | 280 | ND | ND | 23 | 2.2 | 3.4 |
| 14–18 y | ND | 17 | 3,000 | ND | 8,000 | 10 | 900 | 45 | 350 | 9 | 1,700 | 1.0 | 4 | 400 | ND | ND | 34 | 2.3 | 3.6 |
| 19–30 y | ND | 20 | 2,500 | ND | 10,000 | 10 | 1,100 | 45 | 350 | 11 | 2,000 | 1.0 | 4 | 400 | ND | 1.8 | 40 | 2.3 | 3.6 |
| 31–50 y | ND | 20 | 2,500 | ND | 10,000 | 10 | 1,100 | 45 | 350 | 11 | 2,000 | 1.0 | 4 | 400 | ND | 1.8 | 40 | 2.3 | 3.6 |
| 51–70 y | ND | 20 | 2,000 | ND | 10,000 | 10 | 1,100 | 45 | 350 | 11 | 2,000 | 1.0 | 4 | 400 | ND | 1.8 | 40 | 2.3 | 3.6 |
| > 70 y | ND | 20 | 2,000 | ND | 10,000 | 10 | 1,100 | 45 | 350 | 11 | 2,000 | 1.0 | 3 | 400 | ND | 1.8 | 40 | 2.3 | 3.6 |
| **Females** | | | | | | | | | | | | | | | | | | | |
| 9–13 y | ND | 11 | 3,000 | ND | 5,000 | 10 | 600 | 40 | 350 | 6 | 1,100 | 0.6 | 4 | 280 | ND | ND | 23 | 2.2 | 3.4 |
| 14–18 y | ND | 17 | 3,000 | ND | 8,000 | 10 | 900 | 45 | 350 | 9 | 1,700 | 1.0 | 4 | 400 | ND | ND | 34 | 2.3 | 3.6 |
| 19–30 y | ND | 20 | 2,500 | ND | 10,000 | 10 | 1,100 | 45 | 350 | 11 | 2,000 | 1.0 | 4 | 400 | ND | 1.8 | 40 | 2.3 | 3.6 |
| 31–50 y | ND | 20 | 2,500 | ND | 10,000 | 10 | 1,100 | 45 | 350 | 11 | 2,000 | 1.0 | 4 | 400 | ND | 1.8 | 40 | 2.3 | 3.6 |
| 51–70 y | ND | 20 | 2,000 | ND | 10,000 | 10 | 1,100 | 45 | 350 | 11 | 2,000 | 1.0 | 4 | 400 | ND | 1.8 | 40 | 2.3 | 3.6 |
| > 70 y | ND | 20 | 2,000 | ND | 10,000 | 10 | 1,100 | 45 | 350 | 11 | 2,000 | 1.0 | 3 | 400 | ND | 1.8 | 40 | 2.3 | 3.6 |
| **Pregnancy** | | | | | | | | | | | | | | | | | | | |
| 14–18 y | ND | 17 | 3,000 | ND | 8,000 | 10 | 900 | 45 | 350 | 9 | 1,700 | 1.0 | 3.5 | 400 | ND | ND | 34 | 2.3 | 3.6 |
| 19–30 y | ND | 20 | 2,500 | ND | 10,000 | 10 | 1,100 | 45 | 350 | 11 | 2,000 | 1.0 | 3.5 | 400 | ND | ND | 40 | 2.3 | 3.6 |
| 61–50 y | ND | 20 | 2,500 | ND | 10,000 | 10 | 1,100 | 45 | 350 | 11 | 2,000 | 1.0 | 3.5 | 400 | ND | ND | 40 | 2.3 | 3.6 |
| **Lactation** | | | | | | | | | | | | | | | | | | | |
| 14–18 y | ND | 17 | 3,000 | ND | 8,000 | 10 | 900 | 45 | 350 | 9 | 1,700 | 1.0 | 4 | 400 | ND | ND | 34 | 2.3 | 3.6 |
| 19–30 y | ND | 20 | 2,500 | ND | 10,000 | 10 | 1,100 | 45 | 350 | 11 | 2,000 | 1.0 | 4 | 400 | ND | ND | 40 | 2.3 | 3.6 |
| 31–50 y | ND | 20 | 2,500 | ND | 10,000 | 10 | 1,100 | 45 | 350 | 11 | 2,000 | 1.0 | 4 | 400 | ND | ND | 40 | 2.3 | 3.6 |

NOTE: A Tolerable Upper Intake Level (UL) is the highest level of daily nutrient intake that is likely to pose no risk of adverse health effects to almost all individuals in the general population. Unless otherwise specified, the UL represents total intake from food, water, and supplements. Due to a lack of suitable data, ULs could not be established for vitamin K, thiamin, riboflavin, vitamin $B_{12}$, pantothenic acid, biotin, and carotenoids. In the absence of a UL, extra caution may be warranted in consuming levels above recommended intakes. Members of the general population should be advised not to routinely exceed the UL. The UL is not meant to apply to individuals who are treated with the nutrient under medical supervision or to individuals with predisposing conditions that modify their sensitivity to the nutrient.

[a] Although the UL was not determined for arsenic, there is no justification for adding arsenic to food or supplements.
[b] The ULs for magnesium represent intake from a pharmacological agent only and do not include intake from food and water.
[c] Although silicon has not been shown to cause adverse effects in humans, there is no justification for adding silicon to supplements.
[d] Although vanadium has not been shown to cause adverse effects in humans, there is no justification for adding vanadium to food and vanadium supplements should be used with caution. The UL is based on adverse effects in laboratory animals and this data could be used to set a UL for adults but not children and adolescents.
[e] ND = Not determinable due to lack of data of adverse effects in this age group and concern with regard to lack of ability to handle excess amounts. Source of intake should be from food only to prevent high levels of intake.

**SOURCES**: *Dietary Reference Intakes for Calcium, Phosphorous, Magnesium, Vitamin D, and Fluoride* (1997); *Dietary Reference Intakes for Thiamin, Riboflavin, Niacin, Vitamin $B_6$, Folate, Vitamin $B_{12}$, Pantothenic Acid, Biotin, and Choline* (1998); *Dietary Reference Intakes for Vitamin C, Vitamin E, Selenium, and Carotenoids* (2000); *Dietary Reference Intakes for Vitamin A, Vitamin K, Arsenic, Boron, Chromium, Copper, Iodine, Iron, Manganese, Molybdenum, Nickel, Silicon, Vanadium, and Zinc* (2001); *Dietary Reference Intakes for Water, Potassium, Sodium, Chloride, and Sulfate* (2005); and *Dietary Reference Intakes for Calcium and Vitamin D* (2011). These reports may be accessed via www.nap.edu.

TRINITY 000043

**Trinity Services Group**　　　　**Benton County AR Unit 30171 SE**　　　**Vegetarian Lacto/Ovo**　　　**Week 1**

| Thursday | | Friday | | Saturday | | Sunday | | Monday | | Tuesday | | Wednesday | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Breakfast** | | | | | | | | | | | | | |
| Oatmeal | 1 Cup | Grits with Margarine | 1 Cup | Farina | 1 Cup | Oatmeal | 1 Cup | Grits with Margarine | 1 Cup | Oatmeal | 1 Cup | Grits with Margarine | 1 Cup |
| Scrambled Egg | 3 WZ | Pancakes | 3 Each | Coffee Cake | 1 1/48 Slice | Biscuit Pourable | 1/48 Cut | Coffee Cake | 1 1/48 Slice | Biscuit Pourable | 1/48 Cut | Coffee Cake | 1 1/48 Slice |
| Biscuit Pourable | 1/48 Cut | Syrup | 4 FZ | Peanut Butter | 1 Tbsp | Scrambled Egg | 3 WZ | Scrambled Egg | 3 WZ | Peanut Butter | 1 Tbsp | Scrambled Egg | 3 WZ |
| Oven Browned Potatoes | 1 Cup | Margarine | 1/3 FZ | Biscuit Pourable | 1/48 Cut | Oven Browned Potatoes | 1 Cup | Hash Browns | 1 Cup | Grilled Potatoes | 1 Cup | Biscuit Pourable | 1/48 Cut |
| Margarine | 1/3 FZ | Scrambled Egg | 3 WZ | Jelly | 1 FZ | Margarine | 1/3 FZ | Margarine | 1/3 FZ | Jelly | 1 Tbsp | Margarine | 1/3 FZ |
| Milk [PM-W] | 1 Cup | Milk [PM-W] | 1 Cup | Margarine | 1/3 FZ | Beverage | 1 Cup | Milk [PM-W] | 1 Cup | Milk [PM-W] | 1 Cup | Milk [PM-W] | 1 Cup |
| | | | | Beverage | 1 Cup | | | | | | | | |
| **Lunch** | | | | | | | | | | | | | |
| Pinto Bean Salad | 1 Cup | Sliced Cheese | 3 WZ | Peanut Butter & Jelly | 3 WZ | Sliced Cheese | 3 WZ | Pinto Bean Salad | 1 Cup | Peanut Butter & Jelly | 3 WZ | Sliced Cheese | 3 WZ |
| Hoagie Roll | 1 Each | Hoagie Roll | 1 Each | Hoagie Roll | 1 Each | Hoagie Roll | 1 Each | Hoagie Roll | 1 Each | Hoagie Roll | 1 Each | Hoagie Roll | 1 Each |
| Margarine | 1/3 FZ | Salad Dressing PC | 1 Each | Coleslaw | 1/2 Cup | Salad Dressing PC | 1 Each | Margarine | 1/3 FZ | Pasta Salad | 1/2 Cup | Salad Dressing PC | 1 Each |
| Potato Salad | 1/2 Cup | Mustard PC | 2 Each | Peaches | 1/2 Cup | Mustard PC | 2 Each | Potato Salad | 1/2 Cup | Peaches | 1/2 Cup | Mustard PC | 2 Each |
| Fruit | 1/2 Cup | Pasta Salad | 1/2 Cup | Cookie | 3 Cookies | Pasta Salad | 1/2 Cup | Apple Sliced | 1/2 Cup | Cake | 1/48 Slice | Potato Salad | 1/2 Cup |
| Cookie | 3 Cookies | Apple Sliced | 1/2 Cup | Beverage | 1 Cup | Fruit | 1/2 Cup | Cookies | 3 Cookies | Beverage | 1 Cup | Fruit | 1/2 Cup |
| Beverage | 1 Cup | Cake | 1/48 Slice | | | Cake | 1/48 Slice | Beverage | 1 Cup | | | Cookie | 3 Cookies |
| | | Beverage | 1 Cup | | | Beverage | 1 Cup | | | | | Beverage | 1 Cup |
| **Dinner** | | | | | | | | | | | | | |
| Vegan Patty | 6 WZ | Pinto Beans | 1 Cup | Pinto Beans | 1 Cup | Vegan Patty | 6 WZ | Pinto Beans | 1 Cup | Vegan Patty | 6 WZ | Pinto Beans | 1 Cup |
| Dinner Roll | 1 Each | Rotini | 1 Cup | Macaroni | 1 Cup | Mashed Potatoes | 1 Cup | Rice | 1 Cup | Dinner Roll | 1 Each | Rice | 1 Cup |
| Potato Salad | 1 Cup | Mixed Vegetables | 1/2 Cup | Peas & Carrots | 1/2 Cup | Coleslaw | 1/2 Cup | Carrots | 1/2 Cup | Pinto Beans | 1 Cup | Seasoned Cabbage | 1/2 Cup |
| Carrots & Green Beans | 1/2 Cup | Cornbread | 1 1/48 Cut | Dinner Roll | 1 Each | Biscuit Pourable | 1/48 Cut | Dinner Roll | 1 Each | Macaroni Salad | 1/2 Cup | Dinner Roll | 1 Each |
| Ketchup | 1 Tbsp | Margarine | 1/3 FZ | Margarine | 1/3 FZ | Margarine | 1/3 FZ | Margarine | 1/3 FZ | Cookie | 3 Cookies | Margarine | 1/3 FZ |
| Cake | 1/48 Cut | Cookie | 3 Cookies | Iced Cake | 1/48 Slice | Cake | 1/48 Cut | Iced Cake | 1/48 Slice | Beverage | 1 Cup | Cookies | 3 Cookies |
| Beverage | 1 Cup | Beverage | 1 Cup | Beverage | 1 Cup | Beverage | 1 Cup | Beverage | 1 Cup | | | Beverage | 1 Cup |

Dietary Consultant _Margaret J. Kirch RD, LDN_　　　　　　Approval Date _7/5/2018_



EXHIBIT
2-B

**Trinity Services Group**　　　**Benton County AR Unit 30171 SE**　　　**Vegetarian Lacto/Ovo**　　　**Week 2**

### Breakfast

| Thursday | | Friday | | Saturday | | Sunday | | Monday | | Tuesday | | Wednesday | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oatmeal | 1 Cup | Grits with Margarine | 1 Cup | Farina | 1 Cup | Oatmeal | 1 Cup | Grits with Margarine | 1 Cup | Oatmeal | 1 Cup | Grits with Margarine | 1 Cup |
| Scrambled Egg | 3 WZ | Pancakes | 3 Each | Coffee Cake | 1 1/48 Slice | Biscuit Pourable | 1/48 Cut | Coffee Cake | 1 1/48 Slice | Biscuit Pourable | 1/48 Cut | Coffee Cake | 1 1/48 Slice |
| Biscuit Pourable | 1/48 Cut | Syrup | 4 FZ | Peanut Butter | 1 Tbsp | Scrambled Egg | 3 WZ | Scrambled Egg | 3 WZ | Peanut Butter | 1 Tbsp | Scrambled Egg | 3 WZ |
| Oven Browned Potatoes | 1 Cup | Margarine | 1/3 FZ | Biscuit Pourable | 1/48 Cut | Oven Browned Potatoes | 1 Cup | Hash Browns | 1 Cup | Grilled Potatoes | 1 Cup | Biscuit Pourable | 1/48 Cut |
| Margarine | 1/3 FZ | Scrambled Egg | 3 WZ | Jelly | 1 FZ | Margarine | 1/3 FZ | Margarine | 1/3 FZ | Jelly | 1 Tbsp | Margarine | 1/3 FZ |
| Milk [PM-W] | 1 Cup | Milk [PM-W] | 1 Cup | Margarine | 1/3 FZ | Beverage | 1 Cup | Milk [PM-W] | 1 Cup | Milk [PM-W] | 1 Cup | Milk [PM-W] | 1 Cup |
| | | | | Beverage | 1 Cup | | | | | | | | |

### Lunch

| Thursday | | Friday | | Saturday | | Sunday | | Monday | | Tuesday | | Wednesday | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sliced Cheese | 3 WZ | Pinto Bean Salad | 1 Cup | Peanut Butter & Jelly | 3 WZ | Sliced Cheese | 3 WZ | Peanut Butter & Jelly | 3 WZ | Pinto Bean Salad | 1 Cup | Sliced Cheese | 3 WZ |
| Hoagie Roll | 1 Each | Hoagie Roll | 1 Each | Hoagie Roll | 1 Each | Hoagie Roll | 1 Each | Hoagie Roll | 1 Each | Hoagie Roll | 1 Each | Hoagie Roll | 1 Each |
| Salad Dressing PC | 1 Each | Margarine | 1/3 FZ | Pasta Salad | 1/2 Cup | Salad Dressing PC | 1 Each | Pasta Salad | 1/2 Cup | Margarine | 1/3 FZ | Salad Dressing PC | 1 Each |
| Mustard  PC | 2 Each | Coleslaw | 1/2 Cup | Fruit | 1/2 Cup | Mustard  PC | 2 Each | Peaches | 1/2 Cup | Potato Salad | 1/2 Cup | Mustard  PC | 2 Each |
| Pasta Salad | 1/2 Cup | Peaches | 1/2 Cup | Cake | 1/48 Slice | Potato Salad | 1/2 Cup | Cake | 1/48 Slice | Fruit | 1/2 Cup | Pasta Salad | 1/2 Cup |
| Apple Sliced | 1/2 Cup | Cookie | 3 Cookies | Beverage | 1 Cup | Apple Sliced | 1/2 Cup | Beverage | 1 Cup | Cookie | 3 Cookies | Apple Sliced | 1/2 Cup |
| Cake | 1/48 Slice | Beverage | 1 Cup | | | Cookies | 3 Cookies | | | Beverage | 1 Cup | Cake | 1/48 Slice |
| Beverage | 1 Cup | | | | | Beverage | 1 Cup | | | | | Beverage | 1 Cup |

### Dinner

| Thursday | | Friday | | Saturday | | Sunday | | Monday | | Tuesday | | Wednesday | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vegan Patty | 6 WZ | Pinto Beans | 1 Cup | Vegan Patty | 6 WZ | Pinto Beans | 1 Cup | Vegan Patty | 6 WZ | Vegan Patty | 6 WZ | Vegan Patty | 6 WZ |
| Pinto Beans | 1 Cup | Rice | 1 Cup | Dinner Roll | 1 Each | Rotini | 1 Cup | Macaroni & Cheese | 1 Cup | Dinner Roll | 1 Each | Dinner Roll | 1 Each |
| Carrots | 1/2 Cup | Mixed Vegetables | 1/2 Cup | Seasoned Cabbage | 1/2 Cup | Green Beans | 1/2 Cup | Biscuit Pourable | 1/48 Cut | Pinto Beans | 1 Cup | Oven Browned Potatoes | 1 Cup |
| Dinner Roll | 1 Each | Dinner Roll | 1 Each | Potato Salad | 1 Cup | Dinner Roll | 1 Each | Carrots | 1/2 Cup | Ketchup | 1 Tbsp | |  |
| Margarine | 1/3 FZ | Margarine | 1/3 FZ | Ketchup | 1 Tbsp | Margarine | 1/3 FZ | Margarine | 1/3 FZ | Coleslaw | 1/2 Cup | Pasta Salad w/ Veg | 1/2 Cup |
| Pudding | 1/2 Cup | Cookie | 3 Cookies | Iced Cake | 1/48 Slice | Iced Cake | 1/48 Slice | Cake | 1/48 Cut | Cake | 1/48 Cut | Pudding | 1/2 Cup |
| Beverage | 1 Cup | Beverage | 1 Cup | Beverage | 1 Cup | Beverage | 1 Cup | Beverage | 1 Cup | Beverage | 1 Cup | Beverage | 1 Cup |

Dietary Consultant　_Margaret J. Kirsch RD, LDN_

Approval Date　7/5/2018

TRINITY 000002

**Trinity Services Group**   **Benton County AR Unit 30171 SE**   **Vegetarian Lacto/Ovo**   **Week 3**

### Breakfast

| Thursday | | Friday | | Saturday | | Sunday | | Monday | | Tuesday | | Wednesday | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oatmeal | 1 Cup | Grits with Margarine | 1 Cup | Farina | 1 Cup | Oatmeal | 1 Cup | Grits with Margarine | 1 Cup | Oatmeal | 1 Cup | Grits with Margarine | 1 Cup |
| Scrambled Egg | 3 WZ | Pancakes | 3 Each | Coffee Cake | 1 1/48 Slice | Biscuit Pourable | 1/48 Cut | Coffee Cake | 1 1/48 Slice | Biscuit Pourable | 1/48 Cut | Coffee Cake | 1 1/48 Slice |
| Biscuit Pourable | 1/48 Cut | Syrup | 4 FZ | Peanut Butter | 1 Tbsp | Scrambled Egg | 3 WZ | Scrambled Egg | 3 WZ | Peanut Butter | 1 Tbsp | Scrambled Egg | 3 WZ |
| Oven Browned Potatoes | 1 Cup | Margarine | 1/3 FZ | Biscuit Pourable | 1/48 Cut | Oven Browned Potatoes | 1 Cup | Hash Browns | 1 Cup | Grilled Potatoes | 1 Cup | Biscuit Pourable | 1/48 Cut |
| Margarine | 1/3 FZ | Scrambled Egg | 3 WZ | Jelly | 1 FZ | Margarine | 1/3 FZ | Margarine | 1/3 FZ | Jelly | 1 Tbsp | Margarine | 1/3 FZ |
| Milk [PM-W] | 1 Cup | Milk [PM-W] | 1 Cup | Margarine | 1/3 FZ | Beverage | 1 Cup | Milk [PM-W] | 1 Cup | Milk [PM-W] | 1 Cup | Milk [PM-W] | 1 Cup |
|  |  |  |  | Beverage | 1 Cup |  |  |  |  |  |  |  |  |

### Lunch

| Thursday | | Friday | | Saturday | | Sunday | | Monday | | Tuesday | | Wednesday | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pinto Bean Salad | 1 Cup | Peanut Butter & Jelly | 3 WZ | Sliced Cheese | 3 WZ | Peanut Butter & Jelly | 3 WZ | Sliced Cheese | 3 WZ | Pinto Bean Salad | 1 Cup | Sliced Cheese | 3 WZ |
| Hoagie Roll | 1 Each | Hoagie Roll | 1 Each | Hoagie Roll | 1 Each | Hoagie Roll | 1 Each | Hoagie Roll | 1 Each | Hoagie Roll | 1 Each | Hoagie Roll | 1 Each |
| Margarine | 1/3 FZ | Pasta Salad | 1/2 Cup | Salad Dressing PC | 1 Each | Pasta Salad | 1/2 Cup | Salad Dressing PC | 1 Each | Margarine | 1/3 FZ | Salad Dressing PC | 1 Each |
| Coleslaw | 1/2 Cup | Fruit | 1/2 Cup | Mustard  PC | 2 Each | Peaches | 1/2 Cup | Mustard  PC | 2 Each | Pasta Salad | 1/2 Cup | Mustard  PC | 2 Each |
| Peaches | 1/2 Cup | Cake | 1/48 Slice | Potato Salad | 1/2 Cup | Cake | 1/48 Slice | Potato Salad | 1/2 Cup | Apple Sliced | 1/2 Cup | Coleslaw | 1/2 Cup |
| Cookie | 3 Cookies | Beverage | 1 Cup | Apple Sliced | 1/2 Cup | Beverage | 1 Cup | Fruit | 1/2 Cup | Cake | 1/48 Slice | Peaches | 1/2 Cup |
| Beverage | 1 Cup |  |  | Cookies | 3 Cookies |  |  | Cookie | 3 Cookies | Beverage | 1 Cup | Cookie | 3 Cookies |
|  |  |  |  | Beverage | 1 Cup |  |  | Beverage | 1 Cup |  |  | Beverage | 1 Cup |

### Dinner

| Thursday | | Friday | | Saturday | | Sunday | | Monday | | Tuesday | | Wednesday | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vegan Patty | 6 WZ | Pinto Beans | 1 Cup | Pinto Beans | 1 Cup | Pinto Beans | 1 Cup | Vegan Patty | 6 WZ | Vegan Patty | 6 WZ | Pinto Beans | 1 Cup |
| Dinner Roll | 1 Each | Rotini | 1 Cup | Rotini | 1 Cup | Rice | 1 Cup | Mashed Potatoes | 1 Cup | Pinto Beans | 1 Cup | Carrots | 1/2 Cup |
| Carrots | 1/2 Cup | Mixed Vegetables | 1/2 Cup | Seasoned Cabbage | 1/2 Cup | Mixed Vegetables | 1/2 Cup | Biscuit Pourable | 1/48 Cut | Cornbread | 1 1/48 Cut | Biscuit Pourable | 1/48 Cut |
| Chili Beans | 1 Cup | Cornbread | 1 1/48 Cut | Dinner Roll | 1 Each | Cornbread | 1 1/48 Cut | Green Beans | 1/2 Cup | Coleslaw | 1/2 Cup | Margarine | 1/3 FZ |
| Ketchup | 1 Tbsp | Margarine | 1/3 FZ | Margarine | 1/3 FZ | Margarine | 1/3 FZ | Margarine | 1/3 FZ | Margarine | 1/3 FZ | Cookie | 3 Cookies |
| Pudding | 1/2 Cup | Cake | 1/48 Cut | Iced Cake | 1/48 Slice | Cake | 1/48 Cut | Pudding | 1/2 Cup | Cake | 1/48 Cut | Beverage | 1 Cup |
| Beverage | 1 Cup | Beverage | 1 Cup | Beverage | 1 Cup | Beverage | 1 Cup | Beverage | 1 Cup | Beverage | 1 Cup |  |  |

Dietary Consultant  *Margaret I Kirch RD, LDN*

Approval Date   7/5/2018

TRINITY 000003

**Trinity Services Group**     **Benton County AR Unit 30171 SE**     **Vegetarian Lacto/Ovo**     **Week 4**

## Breakfast

| Thursday | | Friday | | Saturday | | Sunday | | Monday | | Tuesday | | Wednesday | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oatmeal | 1 Cup | Grits with Margarine | 1 Cup | Farina | 1 Cup | Oatmeal | 1 Cup | Grits with Margarine | 1 Cup | Oatmeal | 1 Cup | Grits with Margarine | 1 Cup |
| Scrambled Egg | 3 WZ | Pancakes | 3 Each | Coffee Cake | 1 1/48 Slice | Biscuit Pourable | 1/48 Cut | Coffee Cake | 1 1/48 Slice | Biscuit Pourable | 1/48 Cut | Coffee Cake | 1 1/48 Slice |
| Biscuit Pourable | 1/48 Cut | Syrup | 4 FZ | Peanut Butter | 1 Tbsp | Scrambled Egg | 3 WZ | Scrambled Egg | 3 WZ | Peanut Butter | 1 Tbsp | Scrambled Egg | 3 WZ |
| Oven Browned Potatoes | 1 Cup | Margarine | 1/3 FZ | Biscuit Pourable | 1/48 Cut | Oven Browned Potatoes | 1 Cup | Hash Browns | 1 Cup | Grilled Potatoes | 1 Cup | Biscuit Pourable | 1/48 Cut |
| Margarine | 1/3 FZ | Scrambled Egg | 3 WZ | Jelly | 1 FZ | Margarine | 1/3 FZ | Margarine | 1/3 FZ | Jelly | 1 Tbsp | Margarine | 1/3 FZ |
| Milk [PM-W] | 1 Cup | Milk [PM-W] | 1 Cup | Margarine | 1/3 FZ | Beverage | 1 Cup | Milk [PM-W] | 1 Cup | Milk [PM-W] | 1 Cup | Milk [PM-W] | 1 Cup |
| | | | | Beverage | 1 Cup | | | | | | | | |

## Lunch

| Thursday | | Friday | | Saturday | | Sunday | | Monday | | Tuesday | | Wednesday | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sliced Cheese | 3 WZ | Pinto Bean Salad | 1 Cup | Peanut Butter & Jelly | 3 WZ | Sliced Cheese | 3 WZ | Pinto Bean Salad | 1 Cup | Peanut Butter & Jelly | 3 WZ | Sliced Cheese | 3 WZ |
| Hoagie Roll | 1 Each | Hoagie Roll | 1 Each | Hoagie Roll | 1 Each | Hoagie Roll | 1 Each | Hoagie Roll | 1 Each | Hoagie Roll | 1 Each | Hoagie Roll | 1 Each |
| Salad Dressing PC | 1 Each | Margarine | 1/3 FZ | Salad Dressing PC | 1/2 Cup | Salad Dressing PC | 1 Each | Margarine | 1/3 FZ | Coleslaw | 1/2 Cup | Salad Dressing PC | 1 Each |
| Mustard PC | 2 Each | Potato Salad | 1/2 Cup | Peaches | 1/2 Cup | Mustard PC | 2 Each | Pasta Salad | 1/2 Cup | Peaches | 1/2 Cup | Mustard PC | 2 Each |
| Pasta Salad | 1/2 Cup | Apple Sliced | 1/2 Cup | Cake | 1/48 Slice | Potato Salad | 1/2 Cup | Apple Sliced | 1/2 Cup | Cookie | 3 Cookies | Pasta Salad | 1/2 Cup |
| Fruit | 1/2 Cup | Cookies | 3 Cookies | Beverage | 1 Cup | Fruit | 1/2 Cup | Cake | 1/48 Slice | Beverage | 1 Cup | Fruit | 1/2 Cup |
| Cake | 1/48 Slice | Beverage | 1 Cup | | | Cookie | 3 Cookies | Beverage | 1 Cup | | | Cake | 1/48 Slice |
| Beverage | 1 Cup | | | | | Beverage | 1 Cup | | | | | Beverage | 1 Cup |

## Dinner

| Thursday | | Friday | | Saturday | | Sunday | | Monday | | Tuesday | | Wednesday | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vegan Patty | 6 WZ | Pinto Beans | 1 Cup | Vegan Patty | 6 WZ | Pinto Beans | 1 Cup | Vegan Patty | 6 WZ | Pinto Beans | 1 Cup | Vegan Patty | 6 WZ |
| Dinner Roll | 1 Each | Rice | 1 Cup | Dinner Roll | 1 Each | Rice | 1 Cup | Mashed Potatoes | 1 Cup | Rice | 1 Cup | Dinner Roll | 1 Each |
| Ketchup | 1 Tbsp | Green Beans | 1/2 Cup | Carrots | 1/2 Cup | Coleslaw | 1/2 Cup | Biscuit Pourable | 1/48 Cut | Mixed Vegetables | 1/2 Cup | Potato Salad | 1 Cup |
| Pinto Beans | 1 Cup | Cornbread | 1 1/48 Cut | Salad Pasta | 1/2 Cup | Cornbread | 1 1/48 Cut | Seasoned Cabbage | 1/2 Cup | Cornbread | 1 1/48 Cut | Carrots | 1/2 Cup |
| Cake | 1/48 Cut | Margarine | 1/3 FZ | Ketchup | 1 Tbsp | Cookies | 3 Cookies | Cake | 1/48 Cut | Margarine | 1/3 FZ | Cookie | 3 Cookies |
| Beverage | 1 Cup | Pudding | 1/2 Cup | Iced Cake | 1/48 Slice | Beverage | 1 Cup | Beverage | 1 Cup | Cake | 1/48 Cut | Beverage | 1 Cup |
| | | Beverage | 1 Cup | Beverage | 1 Cup | | | | | Beverage | 1 Cup | | |

Dietary Consultant _Margaret I. Kirch RD, LDN_     Approval Date _7/5/2018_

TRINITY 000004



TRINITY SERVICES
GROUP, INC.

January 10, 2019

## STATEMENT OF NUTRITIONAL ADEQUACY
### Lacto-ovo Vegetarian Menu, Benton County Jail, AR

The daily average calorie count for the 4-week cycle menu is 2700 calories.

The cycle menu was written and reviewed by Trinity Services Group for **Benton County Jail, AR** to be served as the Lacto-ovo Vegetarian Menu in the Adult general population. They have been analyzed using the NetNutrition Application Version 18.2.102.9200 from CBORD Group, Inc.

The analysis confirms that the menu provides a nutritionally adequate diet for sedentary and/or incarcerated adults. Some nutrient values may vary based on the nutrient data available from manufacturers, the nutrient listings available under FDA labeling requirements, and the specific items used for the analysis.

As written and analyzed, the menu satisfies the Dietary Reference Intakes/EARs recommendations published by the National Academy of Sciences-National Research Council for major nutrients recommended for adults.

*Margaret T. Kirch RD, LDN*

Margaret T. Kirch, RD, LDN
Regional Dietitian
Trinity Services Group
CDR number:  915731

TRINITY 000005

**Trinity Services Group**  **Benton County AR Unit 30171 SE**  **Diet SpreadSheet X-format**

Week 1 Day 1
X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Breakfast**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | ClearLiq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oatmeal | 1 Cup | X | X | X | X | X | 1/2 Cup | X | 1 1/2 Cup Hot Cereal | X | X | 1 1/2 Cup Hot Cereal | X | 8 Ounce Apple Juice |
| Scrambled Egg | 3 WZ | X | X | X | X | X | X | X | X | X | 6 WZ Vegan Vegetable | X | 2 WZ Poultry Ply | 2 Cup Beverage |
| Biscuit | 1 Each 1/48 Cut | X | X | X | X | 2 Slice Bread | X | X | 2 Slice Bread | X | X | 3 Each Tortilla Corn | X | 1 Cup Gelatin |
| Oven Browned Potatoes | 1 Cup | X | X | X | X | X | 3/4 Cup | X | 1 FZ Jelly | X | X | X | X | Coffee |
| Sugar PC | No | No | No | No | No | No | No | No | No | No | No | No | No | 2 Pk |
| Margarine | 1/3 FZ | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | No |
| Beverage Milk | 1 Cup | X | X | X | X | X | X | X | Beverage | X | Beverage | X | Beverage | No |

**Lunch**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | ClearLiq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey Salad | 3 WZ | X | X | X | X | X | X | X | X | 1 Cup Bean Salad | 1 Cup Bean Salad | X | 2 WZ Turkey Bologna | 8 Ounce Apple Juice |
| Bread | 4 Slice | X | X | X | X | 3 Slice | 3 Slice | X | 3 Slice | X | X | 4 Each Tortilla Corn | X | 2 Cups Beverage |
| Margarine | No | No | No | No | No | No | No | No | No | 1/3 FZ | 1/3 FZ | No | 2 Each (9 gm) Mustard PC | No |
| Broth Chicken | No | No | No | No | No | No | No | No | No | No | No | No | No | 1 Cup |
| Gelatin | No | No | No | No | No | No | No | No | No | No | No | No | No | 1 Cup |
| Coffee | No | No | No | No | No | No | No | No | No | No | No | No | No | 1 Cup |
| Sugar PC | No | No | No | No | No | No | No | No | No | No | No | No | No | 2 Pk |
| Chip Potato | 1/2 OZ | X | X | X | 1 Cup Bean Salad | X | X | X | X | X | X | X | X | No |
| Fruit | 1 Each | X | X | 1/2 Cup | 2 Each | 2 Each | 2 Each | 2 Each | X | X | X | X | 2 Each | No |
| Cookie | 2 Each | X | X | 1/48 Cut Cake | No | No | No | No | No | X | X | No | No | No |
| Beverage | 1 Each | X | X | X | X | X | X | X | X | X | X | X | X | No |
| Beverage Milk | No | 1 Cup | 1 Cup | No | No | No | No | No | No | No | No | No | No | No |

ALLERGY MENU–THE FOODS RESTRICTED FROM THE FOOD ALLERGY MENU ARE: EGGS, PEANUTS, FISH, SOY DAIRY, ONIONS AND TOMATOES

Dietary Manager _____  Approval Date _____  Dietary Consultant _Margaret I Kirch RD, LDN_  Approval Date 10/16/2017

ReportDate:10/16/2017 8:15:52 AM

Page 1 of 56

TRINITY 000044

 EXHIBIT 2-C

**Trinity Services Group**

Benton County AR Unit 304 P1 SE

**Diet SpreadSheet X-format**

Week 1 Day 1
**Dinner**

X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | ClearLiq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Frankfurter Turkey | 2 Each | X | X | X | X | 3 WZ Poultry Pty | X | X | 3 WZ Poultry Pty | 6 WZ Vegan Vegetable | 6 WZ Vegan Vegetable | X | X | 8 Ounce Apple Juice |
| Dinner Roll | 1 Each | X | X | X | X | X | X | X | X | X | X | 3 Each Tortilla Corn | X | 2 Cups Beverage |
| Broth Beef | No | No | No | No | No | No | No | No | No | No | No | No | No | 1 Cup |
| Potato Salad | 1 Cup | X | X | X | X | X | 3/4 Cup | X | 1/2 Cup Salad Pasta | X | X | X | Mashed Potatoes | Gelatin |
| Carrots & Green Beans | 1/2 Cup | X | X | X | 1 Cup | X | 1 Cup | X | X | X | X | 1 Cup | 1 Cup | 1 Cup Coffee |
| Sugar PC | No | No | No | No | No | No | No | No | No | No | No | No | No | 2 Pk |
| Ketchup | 1 Tbsp | X | X | X | X | X | X | X | Margarine | X | X | X | 2 Each (9 gm) Mustard PC | No |
| Cake | 1/48 Cut | X | X | X | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | X | X | 1/2 Cup Fruit | 1/2 Cup Fruit | No |
| Beverage | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | No |
| Beverage Milk | No | 1 Cup | 1 Cup | No | No | No | No | No | No | No | No | No | No | No |
| Snack 119 | No | 1 Snack | 1 Snack | No | No | No | 1 Snack Snack 49 | No | No | No | No | No | No | No |

ALLERGY MENU--THE FOODS RESTRICTED FROM THE FOOD ALLERGY MENU ARE: EGGS, PEANUTS, FISH, SOY DAIRY, ONIONS AND TOMATOES

Dietary Manager _____     Approval Date _____     Dietary Consultant *Margaret I. Kirch RD, LDN*     Approval Date  10/16/2017

TRINITY 000045

**Trinity Services Group**                    **Benton County AR Unit 304 P1 SE**                    **Diet SpreadSheet X-format**

Week 1 Day 2

X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Breakfast**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | ClearLiq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grits | 1 Cup | X | X | X | Oatmeal | X | 1/2 Cup | X | 1 1/2 Cup Hot Cereal | X | X | 1 1/2 Cup Hot Cereal | X | 8 Ounce Apple Juice |
| Pancakes | 2 Each | X | X | X | X | X | X | X | 2 Slice Bread | X | 3 Slice Bread | 3 Each Tortilla Corn | 3 Slice Bread | 2 Cup Beverage |
| Syrup | 2 FZ | X | X | X | X | X | 1 Each Diet Syrup | 1 Each Diet Syrup | 1 FZ Jelly | X | 1 FZ Jelly | X | 1 FZ Jelly | 1 Cup Gelatin |
| Margarine | 1/3 FZ | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | 1 Cup Coffee |
| Sausage | 1 WZ | X | X | 1 WZ Chopped | X | X | X | X | X | 3 WZ Scrambled Egg | 1 Tbsp Peanut Butter | X | 2 WZ Poultry Pty | 2 Pk Sugar PC |
| Beverage Milk | 1 Cup | X | X | X | X | X | X | X | Beverage | X | Beverage | X | Beverage | No |

**Lunch**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | ClearLiq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey Ham | 1 WZ | X | X | X | X | 2 WZ Turkey Bologna | 2 WZ | X | 2 WZ Turkey Bologna | No | No | X | 2 WZ | 8 Ounce Apple Juice |
| Sliced Cheese | 1 WZ | X | X | X | X | No | No | X | No | 3 WZ | 1 Cup Bean Salad | X | No | 2 Cups Beverage |
| Bread | 4 Slice | X | X | X | X | 3 Slice | 3 Slice | X | 3 Slice | X | X | 4 Each Tortilla Corn | X | 1 Cup Broth Chicken |
| Salad Dressing PC | 1 Each 9 Gr | X | X | X | X | X | X | X | X | X | X | X | No | 1 Cup Gelatin |
| Coffee | No | No | No | No | No | No | No | No | No | No | No | No | No | 1 Cup |
| Mustard PC | 2 Each (9 gm) | X | X | X | X | No | X | X | No | X | X | X | X | 2 Pk Sugar PC |
| Chip Potato | 1/2 OZ | X | X | X | 1 Cup Bean Salad | X | X | X | X | X | X | X | X | No |
| Fruit | 1 Each | X | X | 1/2 Cup | 2 Each | 2 Each | 2 Each | 2 Each | X | X | X | X | 2 Each | No |
| Iced Cake | 1/48 Slice | X | X | X | No | No | No | No | No | X | X | No | No | No |
| Beverage | 1 Each | X | X | X | X | X | X | X | X | X | X | X | X | No |
| Beverage Milk | No | 1 Cup | 1 Cup | No | No | No | No | No | No | No | No | No | No | No |

ALLERGY MENU--THE FOODS RESTRICTED FROM THE FOOD ALLERGY MENU ARE: EGGS, PEANUTS, FISH, SOY DAIRY, ONIONS AND TOMATOES

Dietary Manager _____    Approval Date _____    Dietary Consultant *Margaret I. Kirch RD, LDN*    Approval Date  10/16/2017

TRINITY 000046

**Trinity Services Group**
**Benton County AR Unit 30 P1 SE**
**Diet SpreadSheet X-format**

Week 1 Day 2

X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Dinner**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | ClearLiq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Chicken Noodle Casserole | 1 1/2 Cup | X | X | X | X | X | 1 Cup | X | X | 1 Cup Pinto Beans | 1 Cup Pinto Beans | 3 WZ Poultry Pty | 3 WZ Poultry Pty | 8 Ounce Apple Juice |
| Poultry Patty | No | No | 3 WZ | No | No | No | 3 WZ | No | No | 1 Cup Rotini | 1 Cup Rotini | 1 Cup Rice | 1 Cup Rotini | No |
| Beverage | No | No | No | No | No | No | No | No | No | No | No | No | No | 2 Cups |
| Mixed Vegetables | 1/2 Cup | X | X | X | 1 Cup | X | 1 Cup | X | X | X | X | 1 Cup | 1 Cup | No |
| Cornbread | 1 1/48 Cut | X | X | X | X | X | 2 Slice Bread | X | 2 Slice Bread | X | X | 3 Each Tortilla Corn | 3 Slice Bread | 1 Cup Broth Beef |
| Margarine | 1/3 FZ | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | 1 Cup Gelatin |
| Cookie | 2 Each | X | X | 1/48 Cut Cake | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | X | X | 1/2 Cup Fruit | 1/2 Cup Fruit | 1 Cup Coffee |
| Sugar PC | No | No | No | No | No | No | No | No | No | No | No | No | No | 2 Pk |
| Beverage | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | No |
| Beverage Milk | No | 1 Cup | 1 Cup | No | No | No | No | No | No | No | No | No | No | No |
| Snack 119 | No | 1 Snack | 1 Snack | No | No | No | 1 Snack Snack 49 | No | No | No | No | No | No | No |

ALLERGY MENU--THE FOODS RESTRICTED FROM THE FOOD ALLERGY MENU ARE: EGGS, PEANUTS, FISH, SOY DAIRY, ONIONS AND TOMATOES

Dietary Manager _____   Approval Date _____   Dietary Consultant *Margaret I Kirch RD, LDN*   Approval Date  10/16/2017

TRINITY 000047

**Trinity Services Group**                                          Benton County AR Unit 304 P1 SE                                          **Diet SpreadSheet X-format**

**Week 1 Day 3**                       X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Breakfast**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | ClearLiq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grits | 1 Cup | X | X | X | Oatmeal | X | 1/2 Cup | X | 1 1/2 Cup Hot Cereal | X | X | 1 1/2 Cup Hot Cereal | X | 8 Ounce Apple Juice |
| Coffee Cake | 1 1/48 Slice | X | X | X | X | X | No | No | X | X | X | 1 Cup Grilld Potatoes | 1 Cup Grilld Potatoes | 2 Cup Beverage |
| Grilled Bologna | 1 WZ | X | X | 1 WZ Chopped | X | 2 WZ Poultry Pty | X | X | 2 WZ Poultry Pty | 1 Tbsp Peanut Butter | 1 Tbsp Peanut Butter | X | X | 1 Cup Gelatin |
| Biscuit | 1 Each 1/48 Cut | X | X | X | X | 2 Slice Bread | 2 Each 1/48 Cut | 2 Each 1/48 Cut | 2 Slice Bread | X | X | 3 Each Tortilla Corn | X | No |
| Jelly | 1 FZ | X | X | X | X | X | 1 Each Diet Jelly | 1 Each Diet Jelly | X | X | X | X | X | 1 Cup Coffee |
| Margarine | 1/3 FZ | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | 2 Pk Sugar PC |
| Beverage | 1 Cup | Beverage Milk | Beverage Milk | X | X | X | X | X | X | X | X | X | X | No |

**Lunch**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | ClearLiq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Peanut Butter & Jelly 3 Grape | 3 WZ | X | X | X | X | 2 Tbsp Peanut Butter | X | 2 Tbsp Peanut Butter | 2 Tbsp Peanut Butter | X | X | X | 2 WZ Turkey Bologna | 8 Ounce Apple Juice |
| Diet Jelly | No | No | No | No | No | No | 2 Each | 2 Each | No | No | No | No | No | No |
| Bread | 4 Slice | X | X | X | X | 3 Slice | 3 Slice | X | 3 Slice | X | X | 4 Each Tortilla Corn | X | 2 Cups Beverage |
| Mustard PC | No | No | No | No | No | No | No | No | No | No | No | No | 2 Each (9 gm) | No |
| Broth Chicken | No | No | No | No | No | No | No | No | No | No | No | No | No | 1 Cup |
| Gelatin | No | No | No | No | No | No | No | No | No | No | No | No | No | 1 Cup |
| Coffee | No | No | No | No | No | No | No | No | No | No | No | No | No | 1 Cup |
| Sugar PC | No | No | No | No | No | No | No | No | No | No | No | No | No | 2 Pk |
| Chip Potato | 1/2 OZ | X | X | X | 1 Cup Bean Salad | X | X | X | X | X | X | X | X | No |
| Fruit | 1 Each | X | X | 1/2 Cup | 2 Each | 2 Each | 2 Each | 2 Each | X | X | X | X | 2 Each | No |
| Cookie | 2 Each | X | X | 1/48 Cut Cake | No | No | No | No | No | X | X | X | No | No |
| Beverage | 1 Each | X | X | X | X | X | X | X | X | X | X | X | X | No |
| Beverage Milk | No | 1 Cup | 1 Cup | No | No | No | No | No | No | No | No | No | No | No |

ALLERGY MENU--THE FOODS RESTRICTED FROM THE FOOD ALLERGY MENU ARE: EGGS, PEANUTS, FISH, SOY DAIRY, ONIONS AND TOMATOES

Dietary Manager _____       Approval Date _____       Dietary Consultant *Margaret I Kirch RD, LDN*       Approval Date  10/16/2017

TRINITY 000048

**Trinity Services Group**                    Benton County AR Unit 304 P1 SE                    **Diet SpreadSheet X-format**

Week 1 Day 3                    X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT
**Dinner**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | ClearLiq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Chili Mac | 1 1/2 Cup | X | X | X | X | X | X | X | 3 WZ Poultry Pty | 1 Cup Pinto Beans | 1 Cup Pinto Beans | 3 WZ Poultry Pty | 3 WZ Poultry Pty | 8 Ounce Apple Juice |
| Macaroni | No | No | No | No | No | No | No | No | 1 Cup | 1 Cup | 1 Cup | 1 Cup Rice | 1 Cup | No |
| Peas & Carrots | 1/2 Cup | X | X | X | 1 Cup | X | 1 Cup | X | X | X | X | 1 Cup | 1 Cup | 2 Cups Beverage |
| Dinner Roll | 1 Each | X | X | X | X | X | X | X | X | X | X | 3 Each Tortilla Corn | X | 1 Cup Broth Beef |
| Margarine | 1/3 FZ | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | 1 Cup Gelatin |
| Iced Cake | 1/48 Slice | X | X | X | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | X | X | 1/2 Cup Fruit | 1/2 Cup Fruit | 1 Cup Coffee |
| Beverage | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | 2 Pk Sugar PC |
| Beverage Milk | No | 1 Cup | 1 Cup | No | No | No | No | No | No | No | No | No | No | No |
| Snack 119 | No | 1 Snack | 1 Snack | No | No | No | 1 Snack Snack 49 | No | No | No | No | No | No | No |

ALLERGY MENU--THE FOODS RESTRICTED FROM THE FOOD ALLERGY MENU ARE: EGGS, PEANUTS, FISH, SOY DAIRY, ONIONS AND TOMATOES

Dietary Manager _____    Approval Date _____    Dietary Consultant *Margaret I Kirch RD, LDN*    Approval Date  10/16/2017

TRINITY 000049

**Trinity Services Group**      Benton County AR Unit 304 P1 SE     **Diet SpreadSheet X-format**

**Week 1 Day 4**

X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Breakfast**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | ClearLiq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oatmeal | 1 Cup | X | X | X | X | X | 1/2 Cup | X | 1 1/2 Cup Hot Cereal | X | X | 1 1/2 Cup Hot Cereal | X | 8 Ounce Apple Juice |
| Biscuit | 1 Each 1/48 Cut | X | X | X | X | 2 Slice Bread | X | X | 2 Slice Bread | X | X | 3 Each Tortilla Corn | X | 2 Cup Beverage |
| Scrambled Egg | 3 WZ | X | X | X | X | X | X | X | X | X | 6 WZ Vegan Vegetable | X | 2 WZ Poultry Pty | 1 Cup Gelatin |
| Oven Browned Potatoes | 1 Cup | X | X | X | X | X | X | X | 1 FZ Jelly | X | X | X | X | Coffee |
| Sugar PC | No | No | No | No | No | No | No | No | No | No | No | No | No | 2 Pk |
| Margarine | 1/3 FZ | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | No |
| Beverage | 1 Cup | Beverage Milk | Beverage Milk | X | X | X | X | X | X | X | X | X | X | No |

**Lunch**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | ClearLiq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey Roll | 1 WZ | X | X | X | X | 2 WZ | 2 WZ | X | 2 WZ | No | No | X | 2 WZ | 8 Ounce Apple Juice |
| Sliced Cheese | 1 WZ | X | X | X | X | No | No | X | No | 3 WZ | 1 Cup Bean Salad | X | No | 2 Cups Beverage |
| Bread | 4 Slice | X | X | X | X | 3 Slice | 3 Slice | X | 3 Slice | X | X | 4 Each Tortilla Corn | X | 1 Cup Broth Chicken |
| Salad Dressing PC | 1 Each 9 Gr | X | X | X | X | X | X | X | X | X | X | X | No | 1 Cup Gelatin |
| Coffee | No | No | No | No | No | No | No | No | No | No | No | No | No | 1 Cup |
| Mustard PC | 2 Each (9 gm) | X | X | X | X | X | X | X | No | X | X | X | X | 2 Pk Sugar PC |
| Chip Potato | 1/2 OZ | X | X | X | 1 Cup Bean Salad | X | X | X | X | X | X | X | X | No |
| Fruit | 1 Each | X | X | 1/2 Cup | 2 Each | 2 Each | 2 Each | 2 Each | X | X | X | X | 2 Each | No |
| Iced Cake | 1/48 Slice | X | X | X | No | No | No | No | No | X | X | No | No | No |
| Beverage | 1 Each | X | X | X | X | X | X | X | X | X | X | X | X | No |
| Beverage Milk | No | 1 Cup | 1 Cup | No | No | No | No | No | No | No | No | No | No | No |

ALLERGY MENU--THE FOODS RESTRICTED FROM THE FOOD ALLERGY MENU ARE: EGGS, PEANUTS, FISH, SOY DAIRY, ONIONS AND TOMATOES

Dietary Manager _____  Approval Date _____  Dietary Consultant *Margaret J Kirch RD, LDN*  Approval Date  10/16/2017

TRINITY 000050

**Trinity Services Group**    Benton County AR Unit 304 P1 SE    **Diet SpreadSheet X-format**

**Week 1 Day 4**    X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT
**Dinner**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | ClearLiq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salisbury Patty | 3 WZ | X | X | X | X | X | X | X | X | 6 WZ Vegan Vegetable | 6 WZ Vegan Vegetable | X | Poultry Pty | 8 Ounce Apple Juice |
| Gravy | 1/4 Cup | X | X | X | X | X | X | X | X | No | No | No | X | 2 Cups Beverage |
| Mashed Potatoes | 1 Cup | X | X | X | X | X | 3/4 Cup | X | Rice | X | X | X | X | Broth Beef |
| Coleslaw | 1/2 Cup | X | X | 1/2 Cup Chopped | 1 Cup | X | 1 Cup | X | X | X | X | 1 Cup | 1 Cup Coleslaw Vingt | 1 Cup Gelatin |
| Biscuit | 1 Each 1/48 Cut | X | X | X | X | 2 Slice Bread | X | X | 2 Slice Bread | X | X | 3 Each Tortilla Corn | X | 1 Cup Coffee |
| Margarine | 1/3 FZ | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | No |
| Cake | 1/48 Cut | X | X | X | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | X | X | 1/2 Cup Fruit | 1/2 Cup Fruit | 2 Pk Sugar PC |
| Beverage | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | No |
| Beverage Milk | No | 1 Cup | 1 Cup | No | No | No | No | No | No | No | No | No | No | No |
| Snack 119 | No | 1 Snack | 1 Snack | No | No | No | 1 Snack Snack 49 | No | No | No | No | No | No | No |

ALLERGY MENU--THE FOODS RESTRICTED FROM THE FOOD ALLERGY MENU ARE: EGGS, PEANUTS, FISH, SOY DAIRY, ONIONS AND TOMATOES

Dietary Manager _____    Approval Date _____    Dietary Consultant *Margaret I. Kirch RD, LDN*    Approval Date  10/16/2017

**Trinity Services Group**                    **Benton County AR Unit 30-P1 SE**                    **Diet SpreadSheet X-format**

Week 1 Day 5
X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Breakfast**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | ClearLiq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grits | 1 Cup | X | X | X | Oatmeal | X | 1/2 Cup | X | 1 1/2 Cup Hot Cereal | X | X | 1 1/2 Cup Hot Cereal | X | 8 Ounce Apple Juice |
| Coffee Cake | 1 1/48 Slice | X | X | X | X | X | 3 Slice Bread | 3 Slice Bread | X | X | X | 3 Each Tortilla Corn | 3 Slice Bread | 2 Cup Beverage |
| Sausage | 1 WZ | X | X | 1 WZ Chopped | X | X | X | X | X | 3 WZ Scrambled Egg | 1 Tbsp Peanut Butter | X | 2 WZ Poultry Pty | 1 Cup Gelatin |
| Hash Browns | 1 Cup | X | X | X | X | X | 3/4 Cup | X | 1 FZ Jelly | X | X | X | X | No |
| Coffee | No | No | No | No | No | No | No | No | No | No | No | No | No | 1 Cup |
| Sugar PC | No | No | No | No | No | No | No | No | No | No | No | No | No | 2 Pk |
| Margarine | 1/3 FZ | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | No |
| Beverage Milk | 1 Cup | X | X | X | X | X | X | X | Beverage | X | Beverage | X | Beverage | No |

**Lunch**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | ClearLiq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey Ham | 1 WZ | X | X | X | X | X | X | X | X | 1 Cup Bean Salad | 1 Cup Bean Salad | X | X | 8 Ounce Apple Juice |
| Turkey Salami | 1 WZ | X | X | 1 WZ Chopped | X | X | X | X | X | No | No | X | X | 2 Cups Beverage |
| Sliced Cheese | 1 WZ | X | X | X | X | No | No | X | No | No | No | X | No | 1 Cup Broth Chicken |
| Bread | 4 Slice | X | X | X | X | 3 Slice | 3 Slice | X | 3 Slice | X | X | 4 Each Tortilla Corn | X | 1 Cup Gelatin |
| Salad Dressing PC | 1 Each 9 Gr | X | X | X | X | X | X | X | X | 1/3 FZ Margarine | 1/3 FZ Margarine | X | No | 1 Cup Coffee |
| Mustard PC | 2 Each (9 gm) | X | X | X | X | No | X | X | No | No | No | X | X | 2 Pk Sugar PC |
| Chip Potato | 1/2 OZ | X | X | X | 1 Cup Bean Salad | X | X | X | X | X | X | X | X | No |
| Fruit | 1 Each | X | X | 1/2 Cup | 2 Each | 2 Each | 2 Each | 2 Each | X | X | X | X | 2 Each | No |
| Cookie | 2 Each | X | X | 1/48 Cut Cake | No | No | No | No | No | X | X | No | No | No |
| Beverage | 1 Each | X | X | X | X | X | X | X | X | X | X | X | X | No |
| Beverage Milk | No | 1 Cup | 1 Cup | No | No | No | No | No | No | No | No | No | No | No |

ALLERGY MENU--THE FOODS RESTRICTED FROM THE FOOD ALLERGY MENU ARE: EGGS, PEANUTS, FISH, SOY DAIRY, ONIONS AND TOMATOES

Dietary Manager _____   Approval Date _____   Dietary Consultant *Margaret I Kirch RD, LDN*   Approval Date  10/16/2017

TRINITY 000052

**Trinity Services Group**                    **Benton County AR Unit 304 P1 SE**                    **Diet SpreadSheet X-format**

Week 1 Day 5

X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Dinner**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | ClearLiq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey Stir Fry | 1 Cup | X | X | X | X | 3 WZ Poultry Pty | X | X | 3 WZ Poultry Pty | Pinto Beans | Pinto Beans | X | 3 WZ Poultry Pty | 8 Ounce Apple Juice |
| Rice | 1 Cup | X | X | X | X | X | 1/2 Cup | X | X | X | X | X | X | 2 Cups Beverage |
| Carrots | 1/2 Cup | X | X | X | 1 Cup | X | 1 Cup | X | X | X | X | 1 Cup | 1 Cup | 1 Cup Broth Beef |
| Dinner Roll | 1 Each | X | X | X | X | X | X | X | X | X | X | 3 Each Tortilla Corn | X | 1 Cup Gelatin |
| Margarine | 1/3 FZ | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | 1 Cup Coffee |
| Iced Cake | 1/48 Slice | X | X | X | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | X | X | 1/2 Cup Fruit | 1/2 Cup Fruit | 2 Pk Sugar PC |
| Beverage | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | No |
| Beverage Milk | No | 1 Cup | 1 Cup | No | No | No | No | No | No | No | No | No | No | No |
| Snack 119 | No | 1 Snack | 1 Snack | No | No | No | 1 Snack Snack 49 | No | No | No | No | No | No | No |

ALLERGY MENU--THE FOODS RESTRICTED FROM THE FOOD ALLERGY MENU ARE: EGGS, PEANUTS, FISH, SOY DAIRY, ONIONS AND TOMATOES

Dietary Manager _____          Approval Date _____          Dietary Consultant *Margaret I Kirsch RD, LDN*          Approval Date  10/16/2017

**Trinity Services Group**                                    Benton County AR Unit 30 P1 SE                                    **Diet SpreadSheet X-format**

**Week 1 Day 6**
X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT
**Breakfast**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | ClearLiq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oatmeal | 1 Cup | X | X | X | X | X | 1/2 Cup | X | 1 1/2 Cup Hot Cereal | X | X | 1 1/2 Cup Hot Cereal | X | 8 Ounce Apple Juice |
| Biscuit | 1 Each 1/48 Cut | X | X | X | X | 2 Slice Bread | X | X | 2 Slice Bread | X | X | 3 Each Tortilla Corn | X | 2 Cup Beverage |
| Breakfast Gravy | 3/4 Cup | X | X | X | X | 2 WZ Poultry Pty | X | X | 2 WZ Poultry Pty | 1 Tbsp Peanut Butter | 1 Tbsp Peanut Butter | 2 WZ Poultry Pty | 2 WZ Poultry Pty | 1 Cup Gelatin |
| Grilled Potatoes | 1 Cup | X | X | X | X | X | 3/4 Cup | X | 1 FZ Jelly | X | X | X | X | Coffee |
| Margarine | 1/3 FZ | X | X | X | X | X | X | X | 1 Tbsp | 1 Tbsp Jelly | 1 Tbsp Jelly | 1 Tbsp | 1 Tbsp | 2 Pk Sugar PC |
| Beverage Milk | 1 Cup | X | X | X | X | X | X | X | Beverage | X | Beverage | X | Beverage | No |

**Lunch**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | ClearLiq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey Bologna | 1 WZ | X | X | 1 WZ Chopped | X | 2 WZ | 2 WZ | X | 2 WZ | 3 WZ Peanut Butter & . | 3 WZ Peanut Butter & . | X | 2 WZ | 8 Ounce Apple Juice |
| Sliced Cheese | 1 WZ | X | X | X | X | No | No | X | No | No | No | X | No | 2 Cups Beverage |
| Bread | 4 Slice | X | X | X | X | 3 Slice | 3 Slice | X | 3 Slice | X | X | 4 Each Tortilla Corn | X | 1 Cup Broth Chicken |
| Salad Dressing PC | 1 Each 9 Gr | X | X | X | X | X | X | X | X | No | No | X | No | 1 Cup Gelatin |
| Coffee | No | No | No | No | No | No | No | No | No | No | No | No | No | 1 Cup |
| Mustard PC | 2 Each (9 gm) | X | X | X | X | No | X | X | No | No | No | X | X | 2 Pk Sugar PC |
| Chip Potato | 1/2 OZ | X | X | X | 1 Cup Bean Salad | X | X | X | X | X | X | X | X | No |
| Fruit | 1 Each | X | X | 1/2 Cup | 2 Each | 2 Each | 2 Each | 2 Each | X | X | X | X | 2 Each | No |
| Iced Cake | 1/48 Slice | X | X | X | No | No | No | No | No | X | X | No | No | No |
| Beverage | 1 Each | X | X | X | X | X | X | X | X | X | X | X | X | No |
| Beverage Milk | No | 1 Cup | 1 Cup | No | No | No | No | No | No | No | No | No | No | No |

ALLERGY MENU--THE FOODS RESTRICTED FROM THE FOOD ALLERGY MENU ARE: EGGS, PEANUTS, FISH, SOY DAIRY, ONIONS AND TOMATOES

Dietary Manager _____  Approval Date _____  Dietary Consultant *Margaret I. Kirch RD, LDN*  Approval Date 10/16/2017

TRINITY 000054

Week 1 Day 6

X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

Dinner

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | ClearLiq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sloppy Joe | 3/4 Cup | X | X | X | X | X | X | X | 3 WZ Poultry Pty | 6 WZ Vegan Vegetable | 6 WZ Vegan Vegetable | X | 3 WZ Poultry Pty | 8 Ounce Apple Juice |
| Dinner Roll | 1 Each | X | X | X | X | X | X | X | X | X | X | 3 Each Tortilla Corn | X | 2 Cups Beverage |
| Broth Beef | No | No | No | No | No | No | No | No | No | No | No | No | No | 1 Cup |
| Gelatin | No | No | No | No | No | No | No | No | No | No | No | No | No | 1 Cup |
| Pinto Beans | 1 Cup | X | X | X | X | X | 1/2 Cup | X | Rice | X | X | X | X | Coffee |
| Macaroni Salad | 1/2 Cup | X | X | X | X | X | X | X | X | X | X | 1 Cup Rice | Salad Pasta | 2 Pk Sugar PC |
| Cookie | 2 Each | X | X | 1/48 Cut Cake | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | X | X | 1/2 Cup Fruit | 1/2 Cup Fruit | No |
| Beverage | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | No |
| Beverage Milk | No | 1 Cup | 1 Cup | No | No | No | No | No | No | No | No | No | No | No |
| Snack 119 | No | 1 Snack | 1 Snack | No | No | No | 1 Snack Snack 49 | No | No | No | No | No | No | No |

ALLERGY MENU--THE FOODS RESTRICTED FROM THE FOOD ALLERGY MENU ARE: EGGS, PEANUTS, FISH, SOY DAIRY, ONIONS AND TOMATOES

Dietary Manager _____   Approval Date _____   Dietary Consultant *Margaret I Kirch RD, LDN*   Approval Date  10/16/2017

Page   12   of   56

TRINITY 000055

**Trinity Services Group**     Benton County AR Unit 30 P1 SE     **Diet SpreadSheet X-format**

Week 1 Day 7
X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT
**Breakfast**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | ClearLiq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grits | 1 Cup | X | X | X | Oatmeal | X | 1/2 Cup | X | 1 1/2 Cup Hot Cereal | X | X | 1 1/2 Cup Hot Cereal | X | 8 Ounce Apple Juice |
| Coffee Cake | 1 1/48 Slice | X | X | X | X | X | No | No | X | X | X | 1 Cup Grilld Potatoes | 1 Cup Grilld Potatoes | 2 Cup Beverage |
| Sausage | 1 WZ | X | X | 1 WZ Chopped | X | X | X | X | X | 3 WZ Scrambled Egg | 1 Tbsp Peanut Butter | X | 2 WZ Poultry Pty | 1 Cup Gelatin |
| Biscuit | 1 Each 1/48 Cut | X | X | X | X | 2 Slice Bread | 2 Each 1/48 Cut | 2 Each 1/48 Cut | 2 Slice Bread | X | X | 3 Each Tortilla Corn | X | 1 Cup Coffee |
| Margarine | 1/3 FZ | X | X | X | X | X | X | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | 2 Pk Sugar PC |
| Beverage Milk | 1 Cup | X | X | X | X | X | X | X | Beverage | X | Beverage | X | Beverage | No |

**Lunch**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | ClearLiq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey Salami | 1 WZ | X | X | 1 WZ Chopped | X | 2 WZ Turkey Bologna | 2 WZ | X | 2 WZ Turkey Bologna | No | No | X | 2 WZ | 8 Ounce Apple Juice |
| Sliced Cheese | 1 WZ | X | X | X | X | No | No | X | No | 3 WZ | 1 Cup Bean Salad | X | No | 2 Cups Beverage |
| Bread | 4 Slice | X | X | X | X | 3 Slice | 3 Slice | X | 3 Slice | X | X | 4 Each Tortilla Corn | X | 1 Cup Broth Chicken |
| Salad Dressing PC | 1 Each 9 Gr | X | X | X | X | X | X | X | X | X | X | X | No | 1 Cup Gelatin |
| Coffee | No | No | No | No | No | No | No | No | No | No | No | No | No | 1 Cup |
| Mustard PC | 2 Each (9 gm) | X | X | X | X | No | X | X | No | X | X | X | X | 2 Pk Sugar PC |
| Chip Potato | 1/2 OZ | X | X | X | 1 Cup Bean Salad | X | X | X | X | X | X | X | X | No |
| Fruit | 1 Each | X | X | 1/2 Cup | 2 Each | 2 Each | 2 Each | 2 Each | X | X | X | X | 2 Each | No |
| Cookie | 2 Each | X | X | 1/48 Cut Cake | No | No | No | No | No | X | X | No | No | No |
| Beverage | 1 Each | X | X | X | X | X | X | X | X | X | X | X | X | No |
| Beverage Milk | No | 1 Cup | 1 Cup | No | No | No | No | No | No | No | No | No | No | No |

ALLERGY MENU--THE FOODS RESTRICTED FROM THE FOOD ALLERGY MENU ARE: EGGS, PEANUTS, FISH, SOY DAIRY, ONIONS AND TOMATOES

Dietary Manager _____ Approval Date _____ Dietary Consultant _Margaret I. Kirsh RD, LDN_ Approval Date 10/16/2017

TRINITY 000056

**Trinity Services Group**

**Benton County AR Unit 304 P1 SE**

**Diet SpreadSheet X-format**

**Week 1 Day 7**

**Dinner**

X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | ClearLiq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Chili Con Carne | 1 Cup | X | X | X | X | X | X | X | 3 WZ Poultry Pty | Pinto Beans | Pinto Beans | 3 WZ Poultry Pty | 3 WZ Poultry Pty | 8 Ounce Apple Juice |
| Rice | 1 Cup | X | X | X | X | X | 1/2 Cup | X | X | X | X | X | X | No |
| Seasoned Cabbage | 1/2 Cup | X | X | X | 1 Cup | X | 1 Cup | X | X | X | X | 1 Cup | 1 Cup | 2 Cups Beverage |
| Dinner Roll | 1 Each | X | X | X | X | X | X | X | X | X | X | 3 Each Tortilla Corn | X | 1 Cup Broth Beef |
| Gelatin | No | No | No | No | No | No | No | No | No | No | No | No | No | 1 Cup |
| Margarine | 1/3 FZ | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | 1 Cup Coffee |
| Cookie | 2 Each | X | X | 1/48 Cut Cake | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | X | X | 1/2 Cup Fruit | 1/2 Cup Fruit | No |
| Beverage | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | 2 Pk Sugar PC |
| Beverage Milk | No | 1 Cup | 1 Cup | No | No | No | No | No | No | No | No | No | No | No |
| Snack 119 | No | 1 Snack | 1 Snack | No | No | No | 1 Snack Snack 49 | No | No | No | No | No | No | No |

ALLERGY MENU--THE FOODS RESTRICTED FROM THE FOOD ALLERGY MENU ARE: EGGS, PEANUTS, FISH, SOY DAIRY, ONIONS AND TOMATOES

Dietary Manager _____    Approval Date _____    Dietary Consultant *Margaret I. Kirsh RD, LDN*    Approval Date  10/16/2017

TRINITY 000057

**Trinity Services Group**                     **Benton County AR Unit 304 P1 SE**                                    **Diet SpreadSheet X-format**

Week 2 Day 1

X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Breakfast**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | ClearLiq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oatmeal | 1 Cup | X | X | X | X | X | 1/2 Cup | X | 1 1/2 Cup Hot Cereal | X | X | 1 1/2 Cup Hot Cereal | X | 8 Ounce Apple Juice |
| Scrambled Egg | 3 WZ | X | X | X | X | X | X | X | X | X | 6 WZ Vegan Vegetable | X | 2 WZ Poultry Pty | 2 Cup Beverage |
| Biscuit | 1 Each 1/48 Cut | X | X | X | X | 2 Slice Bread | X | X | 2 Slice Bread | X | X | 3 Each Tortilla Corn | X | 1 Cup Gelatin |
| Oven Browned Potatoes | 1 Cup | X | X | X | X | X | 3/4 Cup | X | 1 FZ Jelly | X | X | X | X | Coffee |
| Sugar PC | No | No | No | No | No | No | No | No | No | No | No | No | No | 2 Pk |
| Margarine | 1/3 FZ | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | No |
| Beverage Milk | 1 Cup | X | X | X | X | X | X | X | Beverage | X | Beverage | X | Beverage | No |

**Lunch**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | ClearLiq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey Bologna | 1 WZ | X | X | 1 WZ Chopped | X | 2 WZ | 2 WZ | X | 2 WZ | No | No | X | 2 WZ | 8 Ounce Apple Juice |
| Sliced Cheese | 1 WZ | X | X | X | X | No | No | X | No | 3 WZ | 1 Cup Bean Salad | X | No | 2 Cups Beverage |
| Bread | 4 Slice | X | X | X | X | 3 Slice | 3 Slice | X | 3 Slice | X | X | 4 Each Tortilla Corn | X | 1 Cup Broth Chicken |
| Salad Dressing PC | 1 Each 9 Gr | X | X | X | X | X | X | X | X | X | X | X | No | 1 Cup Gelatin |
| Coffee | No | No | No | No | No | No | No | No | No | No | No | No | No | 1 Cup |
| Mustard PC | 2 Each (9 gm) | X | X | X | X | X | X | X | No | X | X | X | X | 2 Pk Sugar PC |
| Chip Potato | 1/2 OZ | X | X | X | 1 Cup Bean Salad | X | X | X | X | X | X | X | X | No |
| Fruit | 1 Each | X | X | 1/2 Cup | 2 Each | 2 Each | 2 Each | 2 Each | X | X | X | X | 2 Each | No |
| Iced Cake | 1/48 Slice | X | X | X | No | No | No | No | No | X | X | No | No | No |
| Beverage | 1 Each | X | X | X | X | X | X | X | X | X | X | X | X | No |
| Beverage Milk | No | 1 Cup | 1 Cup | No | No | No | No | No | No | No | No | No | No | No |

ALLERGY MENU--THE FOODS RESTRICTED FROM THE FOOD ALLERGY MENU ARE: EGGS, PEANUTS, FISH, SOY DAIRY, ONIONS AND TOMATOES

Dietary Manager _____   Approval Date _____   Dietary Consultant *Margaret J Kirch RD, LDN*          Approval Date  10/16/2017

ReportDate:10/16/2017 8:15:52 AM                                                                  Page    15    of    56

TRINITY 000058

**Trinity Services Group**     **Benton County AR Unit 30471 SE**     **Diet SpreadSheet X-format**

Week 2 Day 1

X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Dinner**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | ClearLiq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Chili Mac | 1 1/2 Cup | X | X | X | X | X | 1 Cup | X | 3 WZ Poultry Pty | 6 WZ Vegan Vegetable | 6 WZ Vegan Vegetable | 3 WZ Poultry Pty | 3 WZ Poultry Pty | 8 Ounce Apple Juice |
| Rice | No | No | No | No | No | No | No | No | No | No | No | 1 Cup | 1 Cup Macaroni | |
| Pinto Beans | 1 Cup | X | X | X | X | X | 1/2 Cup | X | Rice | X | X | X | X | 2 Cups Beverage |
| Carrots | 1/2 Cup | X | X | X | 1 Cup | X | 1 Cup | X | X | X | X | 1 Cup | 1 Cup | 1 Cup Broth Beef |
| Dinner Roll | 1 Each | X | X | X | X | X | X | X | X | X | X | 3 Each Tortilla Corn | X | 1 Cup Gelatin |
| Margarine | 1/3 FZ | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | 1 Cup Coffee |
| Pudding | 1/2 Cup | X | X | X | Fruit | Fruit | Fruit | Fruit | Fruit | X | X | Fruit | Fruit | 2 Pk Sugar PC |
| Beverage | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | No |
| Beverage Milk | No | 1 Cup | 1 Cup | No | No | No | No | No | No | No | No | No | No | No |
| Snack 119 | No | 1 Snack | 1 Snack | No | No | No | 1 Snack Snack 49 | No | No | No | No | No | No | No |

ALLERGY MENU--THE FOODS RESTRICTED FROM THE FOOD ALLERGY MENU ARE: EGGS, PEANUTS, FISH, SOY DAIRY, ONIONS AND TOMATOES

Dietary Manager _____     Approval Date _____     Dietary Consultant *Margaret I. Kirch RD, LDN*     Approval Date  10/16/2017

TRINITY 000059

**Trinity Services Group**                                    Benton County AR Unit 304 P1 SE                                    **Diet SpreadSheet X-format**

**Week 2 Day 2**
X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT
**Breakfast**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | ClearLiq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grits | 1 Cup | X | X | X | Oatmeal | X | 1/2 Cup | X | 1 1/2 Cup Hot Cereal | X | X | 1 1/2 Cup Hot Cereal | X | 8 Ounce Apple Juice |
| Pancakes | 2 Each | X | X | X | X | X | X | X | 2 Slice Bread | X | 3 Slice Bread | 3 Each Tortilla Corn | 3 Slice Bread | 2 Cup Beverage |
| Syrup | 2 FZ | X | X | X | X | X | 1 Each Diet Syrup | 1 Each Diet Syrup | 1 FZ Jelly | X | 1 FZ Jelly | X | 1 FZ Jelly | 1 Cup Gelatin |
| Margarine | 1/3 FZ | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | 1 Cup Coffee |
| Sausage | 1 WZ | X | X | 1 WZ Chopped | X | X | X | X | X | 3 WZ Scrambled Egg | 1 Tbsp Peanut Butter | X | 2 WZ Poultry Pty | 2 Pk Sugar PC |
| Beverage Milk | 1 Cup | X | X | X | X | X | X | X | Beverage | X | Beverage | X | Beverage | No |

**Lunch**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | ClearLiq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey Roll | 1 WZ | X | X | X | X | 2 WZ | 2 WZ | X | 2 WZ | 1 Cup Bean Salad | 1 Cup Bean Salad | X | 2 WZ | 8 Ounce Apple Juice |
| Sliced Cheese | 1 WZ | X | X | X | X | No | No | X | No | No | No | X | No | 2 Cups Beverage |
| Bread | 4 Slice | X | X | X | X | 3 Slice | 3 Slice | X | 3 Slice | X | X | 4 Each Tortilla Corn | X | 1 Cup Broth Chicken |
| Salad Dressing PC | 1 Each 9 Gr | X | X | X | X | X | X | X | X | 1/3 FZ Margarine | 1/3 FZ Margarine | X | No | 1 Cup Gelatin |
| Coffee | No | No | No | No | No | No | No | No | No | No | No | No | No | 1 Cup |
| Mustard PC | 2 Each (9 gm) | X | X | X | X | No | X | X | No | No | No | X | X | 2 Pk Sugar PC |
| Chip Potato | 1/2 OZ | X | X | X | 1 Cup Bean Salad | X | X | X | X | X | X | X | X | No |
| Fruit | 1 Each | X | X | 1/2 Cup | 2 Each | 2 Each | 2 Each | 2 Each | X | X | X | X | 2 Each | No |
| Cookie | 2 Each | X | X | 1/48 Cut Cake | No | No | No | No | No | X | X | No | No | No |
| Beverage | 1 Each | X | X | X | X | X | X | X | X | X | X | X | X | No |
| Beverage Milk | No | 1 Cup | 1 Cup | No | No | No | No | No | No | No | No | No | No | No |

ALLERGY MENU--THE FOODS RESTRICTED FROM THE FOOD ALLERGY MENU ARE: EGGS, PEANUTS, FISH, SOY DAIRY, ONIONS AND TOMATOES

Dietary Manager _____   Approval Date _____   Dietary Consultant *Margaret I. Kirsh RD, LDN*   Approval Date  10/16/2017

TRINITY 000060

**Week 2 Day 2**

X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Dinner**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | ClearLiq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Poultry Fried Rice | 1 1/2 Cup | X | X | X | X | 1 Cup Rice | 1 Cup | X | 1 Cup Rice | 1 Cup Pinto Beans | 1 Cup Pinto Beans | X | 3 WZ Poultry Pty | 8 Ounce Apple Juice |
| Poultry Patty | No | No | 3 WZ | No | No | 3 WZ | 3 WZ | No | 3 WZ | 1 Cup Rice | 1 Cup Rice | No | 1 Cup Rice | No |
| Mixed Vegetables | 1/2 Cup | X | X | X | 1 Cup | X | 1 Cup | X | X | X | X | 1 Cup | 1 Cup | 2 Cups Beverage |
| Dinner Roll | 1 Each | X | X | X | X | X | 1 Slice Bread | X | X | X | X | 3 Each Tortilla Corn | X | 1 Cup Broth Beef |
| Margarine | 1/3 FZ | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | 1 Cup Gelatin |
| Coffee | No | No | No | No | No | No | No | No | No | No | No | No | No | 1 Cup |
| Sugar PC | No | No | No | No | No | No | No | No | No | No | No | No | No | 2 Pk |
| Cookie | 2 Each | X | X | 1/48 Cut Cake | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | X | X | 1/2 Cup Fruit | 1/2 Cup Fruit | No |
| Beverage | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | No |
| Beverage Milk | No | 1 Cup | 1 Cup | No | No | No | No | No | No | No | No | No | No | No |
| Snack 119 | No | 1 Snack | 1 Snack | No | No | No | 1 Snack Snack 49 | No | No | No | No | No | No | No |

ALLERGY MENU--THE FOODS RESTRICTED FROM THE FOOD ALLERGY MENU ARE: EGGS, PEANUTS, FISH, SOY DAIRY, ONIONS AND TOMATOES

Dietary Manager _____   Approval Date _____   Dietary Consultant *Margaret I. Kirch RD, LDN*   Approval Date  10/16/2017

**Trinity Services Group**    Benton County AR Unit 304-1 SE    **Diet SpreadSheet X-format**

Week 2 Day 3    X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Breakfast**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | ClearLiq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grits | 1 Cup | X | X | X | Oatmeal | X | 1/2 Cup | X | 1 1/2 Cup Hot Cereal | X | X | 1 1/2 Cup Hot Cereal | X | 8 Ounce Apple Juice |
| Coffee Cake | 1 1/48 Slice | X | X | X | X | X | No | No | X | X | X | 1 Cup Grilld Potatoes | 1 Cup Grilld Potatoes | 2 Cup Beverage |
| Grilled Bologna | 1 WZ | X | X | 1 WZ Chopped | X | 2 WZ Poultry Pty | X | X | 2 WZ Poultry Pty | 1 Tbsp Peanut Butter | 1 Tbsp Peanut Butter | X | X | 1 Cup Gelatin |
| Biscuit | 1 Each 1/48 Cut | X | X | X | X | 2 Slice Bread | 2 Each 1/48 Cut | 2 Each 1/48 Cut | 2 Slice Bread | X | X | 3 Each Tortilla Corn | X | No |
| Jelly | 1 FZ | X | X | X | X | X | 1 Each Diet Jelly | 1 Each Diet Jelly | X | X | X | X | X | 1 Cup Coffee |
| Margarine | 1/3 FZ | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | 2 Pk Sugar PC |
| Beverage | 1 Cup | Beverage Milk | Beverage Milk | X | X | X | X | X | X | X | X | X | X | No |

**Lunch**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | ClearLiq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey Salami | 1 WZ | X | X | 1 WZ Chopped | X | 2 WZ Turkey Bologna | 2 WZ | X | 2 WZ Turkey Bologna | 3 WZ Peanut Butter & . | 3 WZ Peanut Butter & . | X | 2 WZ | 8 Ounce Apple Juice |
| Sliced Cheese | 1 WZ | X | X | X | X | No | No | X | No | No | No | X | No | 2 Cups Beverage |
| Bread | 4 Slice | X | X | X | X | 3 Slice | 3 Slice | X | 3 Slice | X | X | 4 Each Tortilla Corn | X | 1 Cup Broth Chicken |
| Salad Dressing PC | 1 Each 9 Gr | X | X | X | X | X | X | X | X | No | No | X | No | 1 Cup Gelatin |
| Coffee | No | No | No | No | No | No | No | No | No | No | No | No | No | 1 Cup |
| Mustard PC | 2 Each (9 gm) | X | X | X | X | X | X | X | X | No | No | X | X | 2 Pk Sugar PC |
| Chip Potato | 1/2 OZ | X | X | X | 1 Cup Bean Salad | X | X | X | X | X | X | X | X | No |
| Fruit | 1 Each | X | X | 1/2 Cup | 2 Each | 2 Each | 2 Each | 2 Each | X | X | X | X | 2 Each | No |
| Iced Cake | 1/48 Slice | X | X | X | No | No | No | No | No | X | X | No | No | No |
| Beverage | 1 Each | X | X | X | X | X | X | X | X | X | X | X | X | No |
| Beverage Milk | No | 1 Cup | 1 Cup | No | No | No | No | No | No | No | No | No | No | No |

ALLERGY MENU--THE FOODS RESTRICTED FROM THE FOOD ALLERGY MENU ARE: EGGS, PEANUTS, FISH, SOY DAIRY, ONIONS AND TOMATOES

Dietary Manager _____    Approval Date _____    Dietary Consultant _Margaret I. Kirsh RD, LDN_    Approval Date  10/16/2017

TRINITY 000062

**Trinity Services Group**                    **Benton County AR Unit 304 P1 SE**                    **Diet SpreadSheet X-format**

Week 2 Day 3
Dinner

X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | ClearLiq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Burger Patty | 3 WZ | X | X | X | X | X | X | X | X | 6 WZ Vegan Vegetable | 6 WZ Vegan Vegetable | X | Poultry Pty | 8 Ounce Apple Juice |
| Dinner Roll | 1 Each | X | X | X | X | X | X | X | X | X | X | 3 Each Tortilla Corn | X | 2 Cups Beverage |
| Seasoned Cabbage | 1/2 Cup | X | X | X | 1 Cup | X | 1 Cup | X | X | X | X | 1 Cup | 1 Cup | 1 Cup Broth Beef |
| Potato Salad | 1 Cup | X | X | X | X | X | 1/2 Cup | X | 1/2 Cup Salad Pasta | X | X | X | Mashed Potatoes | Gelatin |
| Ketchup | 1 Tbsp | X | X | X | X | X | X | X | Margarine | X | X | X | 2 Each (9 gm) Mustard PC | 1 Cup Coffee |
| Iced Cake | 1/48 Slice | X | X | X | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | X | X | 1/2 Cup Fruit | 1/2 Cup Fruit | 2 Pk Sugar PC |
| Beverage | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | No |
| Beverage Milk | No | 1 Cup | 1 Cup | No | No | No | No | No | No | No | No | No | No | No |
| Snack 119 | No | 1 Snack | 1 Snack | No | No | No | 1 Snack Snack 49 | No | No | No | No | No | No | No |

ALLERGY MENU--THE FOODS RESTRICTED FROM THE FOOD ALLERGY MENU ARE: EGGS, PEANUTS, FISH, SOY DAIRY, ONIONS AND TOMATOES

Dietary Manager _____     Approval Date _____     Dietary Consultant *Margaret I Kirch RD, LDN*                    Approval Date  10/16/2017

TRINITY 000063

**Trinity Services Group**     Benton County AR Unit 304 P1 SE     **Diet SpreadSheet X-format**

Week 2 Day 4
### Breakfast
X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | ClearLiq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oatmeal | 1 Cup | X | X | X | X | X | 1/2 Cup | X | 1 1/2 Cup Hot Cereal | X | X | 1 1/2 Cup Hot Cereal | X | 8 Ounce Apple Juice |
| Biscuit | 1 Each 1/48 Cut | X | X | X | X | 2 Slice Bread | X | X | 2 Slice Bread | X | X | 3 Each Tortilla Corn | X | 2 Cup Beverage |
| Scrambled Egg | 3 WZ | X | X | X | X | X | X | X | X | X | 6 WZ Vegan Vegetable | X | 2 WZ Poultry Pty | 1 Cup Gelatin |
| Oven Browned Potatoes | 1 Cup | X | X | X | X | X | X | X | 1 FZ Jelly | X | X | X | X | Coffee |
| Sugar PC | No | No | No | No | No | No | No | No | No | No | No | No | No | 2 Pk |
| Margarine | 1/3 FZ | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | No |
| Beverage | 1 Cup | Beverage Milk | Beverage Milk | X | X | X | X | X | X | X | X | X | X | No |

### Lunch

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | ClearLiq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey Ham | 1 WZ | X | X | X | X | 2 WZ Turkey Bologna | 2 WZ | X | 2 WZ Turkey Bologna | No | No | X | 2 WZ | 8 Ounce Apple Juice |
| Sliced Cheese | 1 WZ | X | X | X | X | No | No | X | No | 3 WZ | 1 Cup Bean Salad | X | No | 2 Cups Beverage |
| Bread | 4 Slice | X | X | X | X | 3 Slice | 3 Slice | X | 3 Slice | X | X | 4 Each Tortilla Corn | X | 1 Cup Broth Chicken |
| Salad Dressing PC | 1 Each 9 Gr | X | X | X | X | X | X | X | X | X | X | X | No | 1 Cup Gelatin |
| Coffee | No | No | No | No | No | No | No | No | No | No | No | No | No | 1 Cup |
| Mustard PC | 2 Each (9 gm) | X | X | X | X | X | X | X | No | X | X | X | X | 2 Pk Sugar PC |
| Chip Potato | 1/2 OZ | X | X | X | 1 Cup Bean Salad | X | X | X | X | X | X | X | X | No |
| Fruit | 1 Each | X | X | 1/2 Cup | 2 Each | 2 Each | 2 Each | 2 Each | X | X | X | X | 2 Each | No |
| Cookie | 2 Each | X | X | 1/48 Cut Cake | No | No | No | No | No | X | X | No | No | No |
| Beverage | 1 Each | X | X | X | X | X | X | X | X | X | X | X | X | No |
| Beverage Milk | No | 1 Cup | 1 Cup | No | No | No | No | No | No | No | No | No | No | No |

ALLERGY MENU--THE FOODS RESTRICTED FROM THE FOOD ALLERGY MENU ARE: EGGS, PEANUTS, FISH, SOY DAIRY, ONIONS AND TOMATOES

Dietary Manager _____     Approval Date _____     Dietary Consultant *Margaret I. Kirch RD, LDN*     Approval Date  10/16/2017

TRINITY 000064

**Trinity Services Group**

Benton County AR Unit 304P1 SE

**Diet SpreadSheet X-format**

Week 2 Day 4

X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Dinner**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | ClearLiq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Stroganoff Casserole | 1 1/2 Cup | X | X | X | X | X | 1 Cup | X | X | 1 Cup Pinto Beans | 1 Cup Pinto Beans | 3 WZ Poultry Pty | 3 WZ Poultry Pty | 8 Ounce Apple Juice |
| Poultry Patty | No | No | 3 WZ | No | No | No | 3 WZ | No | No | 1 Cup Rotini | 1 Cup Rotini | 1 Cup Rice | 1 Cup Rotini | |
| Beverage | No | No | No | No | No | No | No | No | No | No | No | No | No | 2 Cups |
| Green Beans | 1/2 Cup | X | X | X | 1 Cup | X | 1 Cup | X | X | X | X | 1 Cup | 1 Cup | 1 Cup Broth Beef |
| Dinner Roll | 1 Each | X | X | X | X | X | X | X | X | X | X | 3 Each Tortilla Corn | X | 1 Cup Gelatin |
| Margarine | 1/3 FZ | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | 1 Cup Coffee |
| Iced Cake | 1/48 Slice | X | X | X | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | X | X | 1/2 Cup Fruit | 1/2 Cup Fruit | 2 Pk Sugar PC |
| Beverage | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | No |
| Beverage Milk | No | 1 Cup | 1 Cup | No | No | No | No | No | No | No | No | No | No | No |
| Snack 119 | No | 1 Snack | 1 Snack | No | No | No | 1 Snack Snack 49 | No | No | No | No | No | No | No |

ALLERGY MENU--THE FOODS RESTRICTED FROM THE FOOD ALLERGY MENU ARE: EGGS, PEANUTS, FISH, SOY DAIRY, ONIONS AND TOMATOES

Dietary Manager _____ Approval Date _____ Dietary Consultant *Margaret I. Kirch RD, LDN*    Approval Date  10/16/2017

**Trinity Services Group**  Benton County AR Unit 30-P1 SE  **Diet SpreadSheet X-format**

**Week 2 Day 5**  X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Breakfast**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | ClearLiq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grits | 1 Cup | X | X | X | Oatmeal | X | 1/2 Cup | X | 1 1/2 Cup Hot Cereal | X | X | 1 1/2 Cup Hot Cereal | X | 8 Ounce Apple Juice |
| Coffee Cake | 1 1/48 Slice | X | X | X | X | X | 3 Slice Bread | 3 Slice Bread | X | X | X | 3 Each Tortilla Corn | 3 Slice Bread | 2 Cup Beverage |
| Sausage | 1 WZ | X | X | 1 WZ Chopped | X | X | X | X | X | 3 WZ Scrambled Egg | 1 Tbsp Peanut Butter | X | 2 WZ Poultry Pty | 1 Cup Gelatin |
| Hash Browns | 1 Cup | X | X | X | X | X | 3/4 Cup | X | 1 FZ Jelly | X | X | X | X | No |
| Coffee | No | No | No | No | No | No | No | No | No | No | No | No | No | 1 Cup |
| Sugar PC | No | No | No | No | No | No | No | No | No | No | No | No | No | 2 Pk |
| Margarine | 1/3 FZ | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | No |
| Beverage Milk | 1 Cup | X | X | X | X | X | X | X | Beverage | X | Beverage | X | Beverage | No |

**Lunch**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | ClearLiq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Peanut Butter & Jelly 3 Grape | 3 WZ | X | X | X | X | 2 Tbsp Peanut Butter | X | 2 Tbsp Peanut Butter | 2 Tbsp Peanut Butter | X | X | X | 2 WZ Turkey Bologna | 8 Ounce Apple Juice |
| Diet Jelly | No | No | No | No | No | No | 2 Each | 2 Each | No | No | No | No | No | No |
| Bread | 4 Slice | X | X | X | X | 3 Slice | 3 Slice | X | 3 Slice | X | X | 4 Each Tortilla Corn | X | 2 Cups Beverage |
| Mustard PC | No | No | No | No | No | No | No | No | No | No | No | No | 2 Each (9 gm) | No |
| Broth Chicken | No | No | No | No | No | No | No | No | No | No | No | No | No | 1 Cup |
| Gelatin | No | No | No | No | No | No | No | No | No | No | No | No | No | 1 Cup |
| Coffee | No | No | No | No | No | No | No | No | No | No | No | No | No | 1 Cup |
| Sugar PC | No | No | No | No | No | No | No | No | No | No | No | No | No | 2 Pk |
| Chip Potato | 1/2 OZ | X | X | X | 1 Cup Bean Salad | X | X | X | X | X | X | X | X | No |
| Fruit | 1 Each | X | X | 1/2 Cup | 2 Each | 2 Each | 2 Each | 2 Each | X | X | X | X | 2 Each | No |
| Iced Cake | 1/48 Slice | X | X | X | X | No | No | No | No | X | X | No | No | No |
| Beverage | 1 Each | X | X | X | X | X | X | X | X | X | X | X | X | No |
| Beverage Milk | No | 1 Cup | 1 Cup | No | No | No | No | No | No | No | No | No | No | No |

ALLERGY MENU--THE FOODS RESTRICTED FROM THE FOOD ALLERGY MENU ARE: EGGS, PEANUTS, FISH, SOY DAIRY, ONIONS AND TOMATOES

Dietary Manager _____  Approval Date _____  Dietary Consultant *Margaret I. Kirsh RD, LDN*  Approval Date  10/16/2017

TRINITY 000066

**Trinity Services Group**　　　　　**Benton County AR Unit 304 P1 SE**　　　　　**Diet SpreadSheet X-format**

**Week 2 Day 5**

X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Dinner**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | ClearLiq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salisbury Patty | 3 WZ | X | X | X | X | X | X | X | X | 6 WZ Vegan Vegetable | 6 WZ Vegan Vegetable | X | Poultry Pty | 8 Ounce Apple Juice |
| Macaroni & Cheese | 1 Cup | X | X | X | X | X | X | X | Macaroni | X | X | Rice | Macaroni | 2 Cups Beverage |
| Biscuit | 1 Each 1/48 Cut | X | X | X | X | 2 Slice Bread | 2 Slice Bread | X | 2 Slice Bread | X | X | 3 Each Tortilla Corn | X | 1 Cup Broth Beef |
| Gelatin | No | No | No | No | No | No | No | No | No | No | No | No | No | 1 Cup |
| Carrots | 1/2 Cup | X | X | X | 1 Cup | X | 1 Cup | X | X | X | X | 1 Cup | 1 Cup | 1 Cup Coffee |
| Sugar PC | No | No | No | No | No | No | No | No | No | No | No | No | No | 2 Pk |
| Margarine | 1/3 FZ | X | X | X | 1/2 Cup | X | 1 Tbsp | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | No |
| Cake | 1/48 Cut | X | X | X | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | X | X | 1/2 Cup Fruit | 1/2 Cup Fruit | No |
| Beverage | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | No |
| Beverage Milk | No | 1 Cup | 1 Cup | No | No | No | No | No | No | No | No | No | No | No |
| Snack 119 | No | 1 Snack | 1 Snack | No | No | No | 1 Snack Snack 49 | No | No | No | No | No | No | No |

ALLERGY MENU--THE FOODS RESTRICTED FROM THE FOOD ALLERGY MENU ARE: EGGS, PEANUTS, FISH, SOY DAIRY, ONIONS AND TOMATOES

Dietary Manager _____ Approval Date _____ Dietary Consultant *Margaret I Kirch RD, LDN*　　　　　Approval Date  10/16/2017

TRINITY 000067

**Trinity Services Group**                                    Benton County AR Unit 30 P1 SE                                    **Diet SpreadSheet X-format**

**Week 2 Day 6**

X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Breakfast**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | ClearLiq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oatmeal | 1 Cup | X | X | X | X | X | 1/2 Cup | X | 1 1/2 Cup Hot Cereal | X | X | 1 1/2 Cup Hot Cereal | X | 8 Ounce Apple Juice |
| Biscuit | 1 Each 1/48 Cut | X | X | X | X | 2 Slice Bread | X | X | 2 Slice Bread | X | X | 3 Each Tortilla Corn | X | 2 Cup Beverage |
| Breakfast Gravy | 3/4 Cup | X | X | X | X | 2 WZ Poultry Pty | X | X | 2 WZ Poultry Pty | 1 Tbsp Peanut Butter | 1 Tbsp Peanut Butter | 2 WZ Poultry Pty | 2 WZ Poultry Pty | 1 Cup Gelatin |
| Grilled Potatoes | 1 Cup | X | X | X | X | X | 3/4 Cup | X | 1 FZ Jelly | X | X | X | X | Coffee |
| Margarine | 1/3 FZ | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | 1 Tbsp Jelly | 1 Tbsp Jelly | 1 Tbsp | 1 Tbsp | 2 Pk Sugar PC |
| Beverage Milk | 1 Cup | X | X | X | X | X | X | X | Beverage | X | Beverage | X | Beverage | No |

**Lunch**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | ClearLiq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey Salad | 3 WZ | X | X | X | X | X | X | X | X | 1 Cup Bean Salad | 1 Cup Bean Salad | X | 2 WZ Turkey Bologna | 8 Ounce Apple Juice |
| Bread | 4 Slice | X | X | X | X | 3 Slice | 3 Slice | X | 3 Slice | X | X | 4 Each Tortilla Corn | X | 2 Cups Beverage |
| Margarine | No | No | No | No | No | No | No | No | No | 1/3 FZ | 1/3 FZ | No | 2 Each (9 gm) Mustard PC | No |
| Broth Chicken | No | No | No | No | No | No | No | No | No | No | No | No | No | 1 Cup |
| Gelatin | No | No | No | No | No | No | No | No | No | No | No | No | No | 1 Cup |
| Coffee | No | No | No | No | No | No | No | No | No | No | No | No | No | 1 Cup |
| Sugar PC | No | No | No | No | No | No | No | No | No | No | No | No | No | 2 Pk |
| Chip Potato | 1/2 OZ | X | X | X | 1 Cup Bean Salad | X | X | X | X | X | X | X | X | X |
| Fruit | 1 Each | X | X | 1/2 Cup | 2 Each | 2 Each | 2 Each | 2 Each | X | X | X | X | 2 Each | No |
| Cookie | 2 Each | X | X | 1/48 Cut Cake | No | No | No | No | No | X | X | No | No | No |
| Beverage | 1 Each | X | X | X | X | X | X | X | X | X | X | X | X | No |
| Beverage Milk | No | 1 Cup | 1 Cup | No | No | No | No | No | No | No | No | No | No | No |

ALLERGY MENU--THE FOODS RESTRICTED FROM THE FOOD ALLERGY MENU ARE: EGGS, PEANUTS, FISH, SOY DAIRY, ONIONS AND TOMATOES

Dietary Manager _____    Approval Date _____    Dietary Consultant *Margaret I. Kirch RD, LDN*    Approval Date  10/16/2017

TRINITY 000068

**Trinity Services Group**                                                                 **Diet SpreadSheet X-format**

Benton County AR Unit 304 P1 SE

**Week 2 Day 6**
X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT
**Dinner**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | ClearLiq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Frankfurter Turkey | 2 Each | X | X | X | X | 3 WZ Poultry Pty | X | X | 3 WZ Poultry Pty | 6 WZ Vegan Vegetable | 6 WZ Vegan Vegetable | X | X | 8 Ounce Apple Juice |
| Dinner Roll | 1 Each | X | X | X | X | X | X | X | X | X | X | 3 Each Tortilla Corn | X | 2 Cups Beverage |
| Pinto Beans | 1 Cup | X | X | X | X | X | 3/4 Cup | X | Rice | X | X | X | X | Broth Beef |
| Ketchup | 1 Tbsp | X | X | X | X | X | X | X | Margarine | X | X | X | 2 Each (9 gm) Mustard PC | 1 Cup Gelatin |
| Coleslaw | 1/2 Cup | X | X | 1/2 Cup Chopped | 1 Cup | X | 1 Cup | X | X | X | X | 1 Cup | 1 Cup Coleslaw Vingt | 1 Cup Coffee |
| Cake | 1/48 Cut | X | X | X | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | X | X | 1/2 Cup Fruit | 1/2 Cup Fruit | 2 Pk Sugar PC |
| Beverage | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | X |
| Beverage Milk | No | 1 Cup | 1 Cup | No | No | No | No | No | No | No | No | No | No | No |
| Snack 119 | No | 1 Snack | 1 Snack | No | No | No | 1 Snack Snack 49 | No | No | No | No | No | No | No |

ALLERGY MENU--THE FOODS RESTRICTED FROM THE FOOD ALLERGY MENU ARE: EGGS, PEANUTS, FISH, SOY DAIRY, ONIONS AND TOMATOES

Dietary Manager _____    Approval Date _____    Dietary Consultant *Margaret I Kirsh RD, LDN*                    Approval Date  10/16/2017

TRINITY 000069

**Trinity Services Group**          **Benton County AR Unit 30 P1 SE**          **Diet SpreadSheet X-format**

**Week 2 Day 7**          X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Breakfast**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | ClearLiq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grits | 1 Cup | X | X | X | Oatmeal | X | 1/2 Cup | X | 1 1/2 Cup Hot Cereal | X | X | 1 1/2 Cup Hot Cereal | X | 8 Ounce Apple Juice |
| Coffee Cake | 1 1/48 Slice | X | X | X | X | X | No | No | X | X | X | 1 Cup Grilld Potatoes | 1 Cup Grilld Potatoes | 2 Cup Beverage |
| Sausage | 1 WZ | X | X | 1 WZ Chopped | X | X | X | X | X | 3 WZ Scrambled Egg | 1 Tbsp Peanut Butter | X | 2 WZ Poultry Pty | 1 Cup Gelatin |
| Biscuit | 1 Each 1/48 Cut | X | X | X | X | 2 Slice Bread | 2 Each 1/48 Cut | 2 Each 1/48 Cut | 2 Slice Bread | X | X | 3 Each Tortilla Corn | X | 1 Cup Coffee |
| Margarine | 1/3 FZ | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | 2 Pk Sugar PC |
| Beverage Milk | 1 Cup | X | X | X | X | X | X | X | Beverage | X | Beverage | X | Beverage | No |

**Lunch**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | ClearLiq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey Ham | 1 WZ | X | X | X | X | X | X | X | X | No | No | X | X | 8 Ounce Apple Juice |
| Turkey Salami | 1 WZ | X | X | 1 WZ Chopped | X | X | X | X | X | No | No | X | X | 2 Cups Beverage |
| Sliced Cheese | 1 WZ | X | X | X | X | No | No | X | No | 3 WZ | 1 Cup Bean Salad | X | No | 1 Cup Broth Chicken |
| Bread | 4 Slice | X | X | X | X | 3 Slice | 3 Slice | X | 3 Slice | X | X | 4 Each Tortilla Corn | X | 1 Cup Gelatin |
| Salad Dressing PC | 1 Each 9 Gr | X | X | X | X | X | X | X | X | X | X | X | No | 1 Cup Coffee |
| Mustard PC | 2 Each (9 gm) | X | X | X | X | No | X | X | No | X | X | X | X | 2 Pk Sugar PC |
| Chip Potato | 1/2 OZ | X | X | X | 1 Cup Bean Salad | X | X | X | X | X | X | X | X | No |
| Fruit | 1 Each | X | X | 1/2 Cup | 2 Each | 2 Each | 2 Each | 2 Each | X | X | X | X | 2 Each | No |
| Iced Cake | 1/48 Slice | X | X | X | No | No | No | No | X | X | X | No | No | No |
| Beverage | 1 Each | X | X | X | X | X | X | X | X | X | X | X | X | No |
| Beverage Milk | No | 1 Cup | 1 Cup | No | No | No | No | No | No | No | No | No | No | No |

ALLERGY MENU--THE FOODS RESTRICTED FROM THE FOOD ALLERGY MENU ARE: EGGS, PEANUTS, FISH, SOY DAIRY, ONIONS AND TOMATOES

Dietary Manager _____     Approval Date _____     Dietary Consultant *Margaret I. Kirch RD, LDN*          Approval Date  10/16/2017

Benton County AR Unit 304 P1 SE

Week 2 Day 7
**Dinner**

X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | ClearLiq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sloppy Joe | 3/4 Cup | X | X | X | X | X | X | X | 3 WZ Poultry Pty | 6 WZ Vegan Vegetable | 6 WZ Vegan Vegetable | X | 3 WZ Poultry Pty | 8 Ounce Apple Juice |
| Dinner Roll | 1 Each | X | X | X | X | X | X | X | X | X | X | 3 Each Tortilla Corn | | 2 Cups Beverage |
| Oven Browned Potatoes | 1 Cup | X | X | X | X | X | Carrots | X | Rice | X | X | X | X | Broth Beef |
| Gelatin | No | No | No | No | No | No | No | No | No | No | No | No | No | 1 Cup |
| Pasta Salad | 1/2 Cup | X | X | X | X | X | X | X | X | X | X | 1 Cup Green Beans | Salad Pasta | 1 Cup Coffee |
| Pudding | 1/2 Cup | X | X | X | Fruit | Fruit | Fruit | Fruit | Fruit | X | X | Fruit | Fruit | 2 Pk Sugar PC |
| Beverage | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | No |
| Beverage Milk | No | 1 Cup | 1 Cup | No | No | No | No | No | No | No | No | No | No | No |
| Snack 119 | No | 1 Snack | 1 Snack | No | No | No | 1 Snack Snack 49 | No | No | No | No | No | No | No |

ALLERGY MENU--THE FOODS RESTRICTED FROM THE FOOD ALLERGY MENU ARE: EGGS, PEANUTS, FISH, SOY DAIRY, ONIONS AND TOMATOES

Dietary Manager _____   Approval Date _____   Dietary Consultant *Margaret I. Kirch RD, LDN*   Approval Date  10/16/2017

TRINITY 000071

**Trinity Services Group**   Benton County AR Unit 30-P1 SE   **Diet SpreadSheet X-format**

**Week 3 Day 1**   X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Breakfast**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | ClearLiq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oatmeal | 1 Cup | X | X | X | X | X | 1/2 Cup | X | 1 1/2 Cup Hot Cereal | X | X | 1 1/2 Cup Hot Cereal | X | 8 Ounce Apple Juice |
| Scrambled Egg | 3 WZ | X | X | X | X | X | X | X | X | X | 6 WZ Vegan Vegetable | X | 2 WZ Poultry Pty | 2 Cup Beverage |
| Biscuit | 1 Each 1/48 Cut | X | X | X | X | 2 Slice Bread | X | X | 2 Slice Bread | X | X | 3 Each Tortilla Corn | X | 1 Cup Gelatin |
| Oven Browned Potatoes | 1 Cup | X | X | X | X | X | 3/4 Cup | X | 1 FZ Jelly | X | X | X | X | Coffee |
| Sugar PC | No | No | No | No | No | No | No | No | No | No | No | No | No | 2 Pk |
| Margarine | 1/3 FZ | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | No |
| Beverage Milk | 1 Cup | X | X | X | X | X | X | X | Beverage | X | Beverage | X | Beverage | No |

**Lunch**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | ClearLiq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey Salami | 1 WZ | X | X | 1 WZ Chopped | X | 2 WZ Turkey Bologna | 2 WZ | X | 2 WZ Turkey Bologna | 1 Cup Bean Salad | 1 Cup Bean Salad | X | 2 WZ | 8 Ounce Apple Juice |
| Sliced Cheese | 1 WZ | X | X | X | X | No | No | X | No | No | No | X | No | 2 Cups Beverage |
| Bread | 4 Slice | X | X | X | X | 3 Slice | 3 Slice | X | 3 Slice | X | X | 4 Each Tortilla Corn | X | 1 Cup Broth Chicken |
| Salad Dressing PC | 1 Each 9 Gr | X | X | X | X | X | X | X | X | 1/3 FZ Margarine | 1/3 FZ Margarine | X | No | 1 Cup Gelatin |
| Coffee | No | No | No | No | No | No | No | No | No | No | No | No | No | 1 Cup |
| Mustard PC | 2 Each (9 gm) | X | X | X | X | X | X | X | No | No | No | X | X | 2 Pk Sugar PC |
| Chip Potato | 1/2 OZ | X | X | X | 1 Cup Bean Salad | X | X | X | X | X | X | X | X | No |
| Fruit | 1 Each | X | X | 1/2 Cup | 2 Each | 2 Each | 2 Each | 2 Each | X | X | X | X | 2 Each | No |
| Cookie | 2 Each | X | X | 1/48 Cut Cake | No | No | No | No | No | X | X | No | X | No |
| Beverage | 1 Each | X | X | X | X | X | X | X | X | X | X | X | X | No |
| Beverage Milk | No | 1 Cup | 1 Cup | No | No | No | No | No | No | No | No | No | No | No |

ALLERGY MENU--THE FOODS RESTRICTED FROM THE FOOD ALLERGY MENU ARE: EGGS, PEANUTS, FISH, SOY DAIRY, ONIONS AND TOMATOES

Dietary Manager _____   Approval Date _____   Dietary Consultant *Margaret I. Kirch RD, LDN*   Approval Date  10/16/2017

TRINITY 000072

**Trinity Services Group**  **Benton County AR Unit 30-P1 SE**  **Diet SpreadSheet X-format**

Week 3 Day 1

X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Dinner**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | ClearLiq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Burger Patty | 3 WZ | X | X | X | X | X | X | X | X | 6 WZ Vegan Vegetable | 6 WZ Vegan Vegetable | X | Poultry Pty | 8 Ounce Apple Juice |
| Dinner Roll | 1 Each | X | X | X | X | X | X | X | X | X | X | 3 Each Tortilla Corn | X | 2 Cups Beverage |
| Carrots | 1/2 Cup | X | X | X | 1 Cup | X | 1 Cup | X | X | X | X | 1 Cup | 1 Cup | 1 Cup Broth Beef |
| Chili Beans | 1 Cup | X | X | X | X | 3/4 Cup | X | Rice | X | X | X | Diet Pinto Bean | | |
| Ketchup | 1 Tbsp | X | X | X | X | X | X | Margarine | X | X | X | 2 Each (9 gm) Mustard PC | 1 Cup Coffee | |
| Pudding | 1/2 Cup | X | X | X | Fruit | Fruit | Fruit | Fruit | Fruit | X | X | Fruit | Fruit | 2 Pk Sugar PC |
| Beverage | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | |
| Beverage Milk | No | 1 Cup | 1 Cup | No | No | No | No | No | No | No | No | No | No | No |
| Snack 119 | No | 1 Snack | 1 Snack | No | No | No | 1 Snack Snack 49 | No | No | No | No | No | No | No |

ALLERGY MENU--THE FOODS RESTRICTED FROM THE FOOD ALLERGY MENU ARE: EGGS, PEANUTS, FISH, SOY DAIRY, ONIONS AND TOMATOES

Dietary Manager _____   Approval Date _____   Dietary Consultant *Margaret I Kirsch RD, LDN*   Approval Date  10/16/2017

TRINITY 000073

**Trinity Services Group**                    **Benton County AR Unit 304 P1 SE**                    **Diet SpreadSheet X-format**

**Week 3 Day 2**                    X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Breakfast**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | ClearLiq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grits | 1 Cup | X | X | X | Oatmeal | X | 1/2 Cup | X | 1 1/2 Cup Hot Cereal | X | X | 1 1/2 Cup Hot Cereal | X | 8 Ounce Apple Juice |
| Pancakes | 2 Each | X | X | X | X | X | X | X | 2 Slice Bread | X | 3 Slice Bread | 3 Each Tortilla Corn | 3 Slice Bread | 2 Cup Beverage |
| Syrup | 2 FZ | X | X | X | X | X | 1 Each Diet Syrup | 1 Each Diet Syrup | 1 FZ Jelly | X | 1 FZ Jelly | X | 1 FZ Jelly | 1 Cup Gelatin |
| Margarine | 1/3 FZ | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | 1 Cup Coffee |
| Sausage | 1 WZ | X | X | 1 WZ Chopped | X | X | X | X | X | 3 WZ Scrambled Egg | 1 Tbsp Peanut Butter | X | 2 WZ Poultry Pty | 2 Pk Sugar PC |
| Beverage Milk | 1 Cup | X | X | X | X | X | X | X | Beverage | X | Beverage | X | Beverage | No |

**Lunch**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | ClearLiq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Peanut Butter & Jelly 3 Grape | 3 WZ | X | X | X | X | 2 Tbsp Peanut Butter | X | 2 Tbsp Peanut Butter | 2 Tbsp Peanut Butter | X | X | X | 2 WZ Turkey Bologna | 8 Ounce Apple Juice |
| Diet Jelly | No | No | No | No | No | No | 2 Each | 2 Each | No | No | No | No | No | No |
| Bread | 4 Slice | X | X | X | X | 3 Slice | 3 Slice | X | 3 Slice | X | X | 4 Each Tortilla Corn | X | 2 Cups Beverage |
| Mustard PC | No | No | No | No | No | No | No | No | No | No | No | No | 2 Each (9 gm) | No |
| Broth Chicken | No | No | No | No | No | No | No | No | No | No | No | No | No | 1 Cup |
| Gelatin | No | No | No | No | No | No | No | No | No | No | No | No | No | 1 Cup |
| Coffee | No | No | No | No | No | No | No | No | No | No | No | No | No | 1 Cup |
| Sugar PC | No | No | No | No | No | No | No | No | No | No | No | No | No | 2 Pk |
| Chip Potato | 1/2 OZ | X | X | X | 1 Cup Bean Salad | X | X | X | X | X | X | X | X | No |
| Fruit | 1 Each | X | X | 1/2 Cup | 2 Each | 2 Each | 2 Each | 2 Each | X | X | X | X | 2 Each | No |
| Cake | 1/48 Slice | X | X | X | X | No | No | No | No | X | X | No | No | No |
| Beverage | 1 Each | X | X | X | X | X | X | X | X | X | X | X | X | No |
| Beverage Milk | No | 1 Cup | 1 Cup | No | No | No | No | No | No | No | No | No | No | No |

ALLERGY MENU--THE FOODS RESTRICTED FROM THE FOOD ALLERGY MENU ARE: EGGS, PEANUTS, FISH, SOY DAIRY, ONIONS AND TOMATOES

Dietary Manager _____   Approval Date _____   Dietary Consultant *Margaret I. Kirch RD, LDN*   Approval Date  10/16/2017

TRINITY 000074

**Trinity Services Group**   Benton County AR Unit 304 P1 SE   **Diet SpreadSheet X-format**

Week 3 Day 2
Dinner

X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | ClearLiq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Chicken Noodle Casserole | 1 1/2 Cup | X | X | X | X | X | 1 Cup | X | X | 1 Cup Pinto Beans | 1 Cup Pinto Beans | 3 WZ Poultry Pty | 3 WZ Poultry Pty | 8 Ounce Apple Juice |
| Poultry Patty | No | No | 3 WZ | No | No | No | 3 WZ | No | No | 1 Cup Rotini | 1 Cup Rotini | 1 Cup Rice | 1 Cup Rotini | |
| Mixed Vegetables | 1/2 Cup | X | X | X | 1 Cup | X | 1 Cup | X | X | X | X | 1 Cup | 1 Cup | 2 Cups Beverage |
| Broth Beef | No | No | No | No | No | No | No | No | No | No | No | No | No | 1 Cup |
| Cornbread | 1 1/48 Cut | X | X | X | X | X | 2 Slice Bread | X | 2 Slice Bread | X | X | 3 Each Tortilla Corn | 3 Slice Bread | 1 Cup Gelatin |
| Margarine | 1/3 FZ | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | 1 Cup Coffee |
| Cake | 1/48 Cut | X | X | X | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | X | X | 1/2 Cup Fruit | 1/2 Cup Fruit | 2 Pk Sugar PC |
| Beverage | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | No |
| Beverage Milk | No | 1 Cup | 1 Cup | No | No | No | No | No | No | No | No | No | No | No |
| Snack 119 | No | 1 Snack | 1 Snack | No | No | No | 1 Snack Snack 49 | No | No | No | No | No | No | No |

ALLERGY MENU--THE FOODS RESTRICTED FROM THE FOOD ALLERGY MENU ARE: EGGS, PEANUTS, FISH, SOY DAIRY, ONIONS AND TOMATOES

Dietary Manager _____   Approval Date _____   Dietary Consultant _Margaret I. Kirsch RD, LDN_   Approval Date  10/16/2017

**Trinity Services Group**   Benton County AR Unit 304 P1 SE   **Diet SpreadSheet X-format**

**Week 3 Day 3**
X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Breakfast**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | ClearLiq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grits | 1 Cup | X | X | X | Oatmeal | X | 1/2 Cup | X | 1 1/2 Cup Hot Cereal | X | X | 1 1/2 Cup Hot Cereal | X | 8 Ounce Apple Juice |
| Coffee Cake | 1 1/48 Slice | X | X | X | X | X | No | No | X | X | X | 1 Cup Grilld Potatoes | 1 Cup Grilld Potatoes | 2 Cup Beverage |
| Grilled Bologna | 1 WZ | X | X | 1 WZ Chopped | X | 2 WZ Poultry Pty | X | X | 2 WZ Poultry Pty | 1 Tbsp Peanut Butter | 1 Tbsp Peanut Butter | X | X | 1 Cup Gelatin |
| Biscuit | 1 Each 1/48 Cut | X | X | X | X | 2 Slice Bread | 2 Each 1/48 Cut | 2 Each 1/48 Cut | 2 Slice Bread | X | X | 3 Each Tortilla Corn | | No |
| Jelly | 1 FZ | X | X | X | X | X | 1 Each Diet Jelly | 1 Each Diet Jelly | X | X | X | X | X | 1 Cup Coffee |
| Margarine | 1/3 FZ | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | 2 Pk Sugar PC |
| Beverage | 1 Cup | Beverage Milk | Beverage Milk | X | X | X | X | X | X | X | X | X | X | No |

**Lunch**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | ClearLiq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey Bologna | 1 WZ | X | X | 1 WZ Chopped | X | 2 WZ | 2 WZ | X | 2 WZ | No | No | X | 2 WZ | 8 Ounce Apple Juice |
| Sliced Cheese | 1 WZ | X | X | X | X | No | No | X | No | 3 WZ | 1 Cup Bean Salad | X | No | 2 Cups Beverage |
| Bread | 4 Slice | X | X | X | X | 3 Slice | 3 Slice | X | 3 Slice | X | X | 4 Each Tortilla Corn | X | 1 Cup Broth Chicken |
| Salad Dressing PC | 1 Each 9 Gr | X | X | X | X | X | X | X | X | X | X | X | No | 1 Cup Gelatin |
| Coffee | No | No | No | No | No | No | No | No | No | No | No | No | No | 1 Cup |
| Mustard PC | 2 Each (9 gm) | X | X | X | X | X | X | X | No | X | X | X | X | 2 Pk Sugar PC |
| Chip Potato | 1/2 OZ | X | X | X | 1 Cup Bean Salad | X | X | X | X | X | X | X | X | No |
| Fruit | 1 Each | X | X | 1/2 Cup | 2 Each | 2 Each | 2 Each | 2 Each | X | X | X | X | 2 Each | No |
| Cookie | 2 Each | X | X | 1/48 Cut Cake | No | No | No | No | X | X | X | No | No | No |
| Beverage | 1 Each | X | X | X | X | X | X | X | X | X | X | X | X | No |
| Beverage Milk | No | 1 Cup | 1 Cup | No | No | No | No | No | No | No | No | No | No | No |

ALLERGY MENU--THE FOODS RESTRICTED FROM THE FOOD ALLERGY MENU ARE: EGGS, PEANUTS, FISH, SOY DAIRY, ONIONS AND TOMATOES

Dietary Manager _____   Approval Date _____   Dietary Consultant *Margaret I Kirsch RD, LDN*   Approval Date  10/16/2017

**Trinity Services Group**                        **Benton County AR Unit 304 P1 SE**                        **Diet SpreadSheet X-format**

Week 3 Day 3

X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Dinner**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | ClearLiq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Country Stew | 1-1/2 Cup | X | X | X | X | X | 1 Cup | X | X | 1 Cup Pinto Beans | 1 Cup Pinto Beans | 3 WZ Poultry Pty | 3 WZ Poultry Pty | 8 Ounce Apple Juice |
| Rotini | 1 Cup | X | X | X | X | X | 1/2 Cup | X | X | X | X | Rice | X | 2 Cups Beverage |
| Seasoned Cabbage | 1/2 Cup | X | X | X | 1 Cup | X | 1 Cup | X | X | X | X | 1 Cup | 1 Cup | 1 Cup Broth Beef |
| Dinner Roll | 1 Each | X | X | X | X | X | X | X | X | X | X | 3 Each Tortilla Corn | X | 1 Cup Gelatin |
| Margarine | 1/3 FZ | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | 1 Cup Coffee |
| Cake | 1/48 Slice | X | X | X | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | X | X | 1/2 Cup Fruit | 1/2 Cup Fruit | 2 Pk Sugar PC |
| Beverage | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | No |
| Beverage Milk | No | 1 Cup | 1 Cup | No | No | No | No | No | No | No | No | No | No | No |
| Snack 119 | No | 1 Snack | 1 Snack | No | No | No | 1 Snack Snack 49 | No | No | No | No | No | No | No |

ALLERGY MENU--THE FOODS RESTRICTED FROM THE FOOD ALLERGY MENU ARE: EGGS, PEANUTS, FISH, SOY DAIRY, ONIONS AND TOMATOES

Dietary Manager _____     Approval Date _____     Dietary Consultant *Margaret I. Kirch RD, LDN*     Approval Date  10/16/2017

TRINITY 000077

**Trinity Services Group**    Benton County AR Unit 30 P1 SE    **Diet SpreadSheet X-format**

**Week 3 Day 4**
X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Breakfast**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | ClearLiq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oatmeal | 1 Cup | X | X | X | X | X | 1/2 Cup | X | 1 1/2 Cup Hot Cereal | X | X | 1 1/2 Cup Hot Cereal | X | 8 Ounce Apple Juice |
| Biscuit | 1 Each 1/48 Cut | X | X | X | X | 2 Slice Bread | X | X | 2 Slice Bread | X | X | 3 Each Tortilla Corn | X | 2 Cup Beverage |
| Scrambled Egg | 3 WZ | X | X | X | X | X | X | X | X | X | 6 WZ Vegan Vegetable | X | 2 WZ Poultry Pty | 1 Cup Gelatin |
| Oven Browned Potatoes | 1 Cup | X | X | X | X | X | X | X | 1 FZ Jelly | X | X | X | X | Coffee |
| Sugar PC | No | No | No | No | No | No | No | No | No | No | No | No | No | 2 Pk |
| Margarine | 1/3 FZ | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | No |
| Beverage | 1 Cup | Beverage Milk | Beverage Milk | X | X | X | X | X | X | X | X | X | X | No |

**Lunch**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | ClearLiq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey Ham | 1 WZ | X | X | X | X | X | X | X | X | 3 WZ Peanut Butter & . | 3 WZ Peanut Butter & . | X | X | 8 Ounce Apple Juice |
| Turkey Salami | 1 WZ | X | X | 1 WZ Chopped | X | X | X | X | X | No | No | X | X | 2 Cups Beverage |
| Sliced Cheese | 1 WZ | X | X | X | X | No | No | X | No | No | No | X | No | 1 Cup Broth Chicken |
| Bread | 4 Slice | X | X | X | X | 3 Slice | 3 Slice | X | 3 Slice | X | X | 4 Each Tortilla Corn | X | 1 Cup Gelatin |
| Salad Dressing PC | 1 Each 9 Gr | X | X | X | X | X | X | X | X | No | No | X | No | 1 Cup Coffee |
| Mustard PC | 2 Each (9 gm) | X | X | X | X | No | X | X | No | No | No | X | X | 2 Pk Sugar PC |
| Chip Potato | 1/2 OZ | X | X | X | 1 Cup Bean Salad | X | X | X | X | X | X | X | X | No |
| Fruit | 1 Each | X | X | 1/2 Cup | 2 Each | 2 Each | 2 Each | 2 Each | X | X | X | X | 2 Each | No |
| Cake | 1/48 Slice | X | X | X | No | No | No | No | No | X | X | No | No | No |
| Beverage | 1 Each | X | X | X | X | X | X | X | X | X | X | X | X | No |
| Beverage Milk | No | 1 Cup | 1 Cup | No | No | No | No | No | No | No | No | No | No | No |

ALLERGY MENU--THE FOODS RESTRICTED FROM THE FOOD ALLERGY MENU ARE: EGGS, PEANUTS, FISH, SOY DAIRY, ONIONS AND TOMATOES

Dietary Manager _____    Approval Date _____    Dietary Consultant *Margaret I Kirsch RD, LDN*    Approval Date  10/16/2017

TRINITY 000078

**Trinity Services Group**

**Benton County AR Unit 304 P1 SE**

**Diet SpreadSheet X-format**

Week 3 Day 4
Dinner

X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | ClearLiq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Poultry & Rice Cass | 1-1/2 Cup | X | X | X | X | 1 Cup Rice | 1 Cup | X | 1 Cup Rice | 1 Cup Pinto Beans | 1 Cup Pinto Beans | 3 WZ Poultry Pty | 3 WZ Poultry Pty | 8 Ounce Apple Juice |
| Poultry Patty | No | No | 3 WZ | No | No | 3 WZ | 3 WZ | No | 3 WZ | 1 Cup Rice | 1 Cup Rice | 1 Cup Rice | 1 Cup Rice | No |
| Mixed Vegetables | 1/2 Cup | X | X | X | 1 Cup | X | 1 Cup | X | X | X | X | 1 Cup | 1 Cup | 2 Cups Beverage |
| Broth Beef | No | No | No | No | No | No | No | No | No | No | No | No | No | 1 Cup |
| Cornbread | 1 1/48 Cut | X | X | X | X | X | 1 Slice Bread | X | 2 Slice Bread | X | X | 3 Each Tortilla Corn | 3 Slice Bread | 1 Cup Gelatin |
| Margarine | 1/3 FZ | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | 1 Cup Coffee |
| Cake | 1/48 Cut | X | X | X | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | X | X | 1/2 Cup Fruit | 1/2 Cup Fruit | 2 Pk Sugar PC |
| Beverage | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | No |
| Beverage Milk | No | 1 Cup | 1 Cup | No | No | No | No | No | No | No | No | No | No | No |
| Snack 119 | No | 1 Snack | 1 Snack | No | No | No | 1 Snack Snack 49 | No | No | No | No | No | No | No |

ALLERGY MENU--THE FOODS RESTRICTED FROM THE FOOD ALLERGY MENU ARE: EGGS, PEANUTS, FISH, SOY DAIRY, ONIONS AND TOMATOES

Dietary Manager _____   Approval Date _____   Dietary Consultant *Margaret I Kirch RD, LDN*   Approval Date  10/16/2017

TRINITY 000079

**Trinity Services Group**          Benton County AR Unit 304 P1 SE          **Diet SpreadSheet X-format**

**Week 3 Day 5**          X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Breakfast**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | ClearLiq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grits | 1 Cup | X | X | X | Oatmeal | X | 1/2 Cup | X | 1 1/2 Cup Hot Cereal | X | X | 1 1/2 Cup Hot Cereal | X | 8 Ounce Apple Juice |
| Coffee Cake | 1 1/48 Slice | X | X | X | X | X | 3 Slice Bread | 3 Slice Bread | X | X | X | 3 Each Tortilla Corn | 3 Slice Bread | 2 Cup Beverage |
| Sausage | 1 WZ | X | X | 1 WZ Chopped | X | X | X | X | X | 3 WZ Scrambled Egg | 1 Tbsp Peanut Butter | X | 2 WZ Poultry Pty | 1 Cup Gelatin |
| Hash Browns | 1 Cup | X | X | X | X | X | 3/4 Cup | X | 1 FZ Jelly | X | X | X | X | No |
| Coffee | No | No | No | No | No | No | No | No | No | No | No | No | No | 1 Cup |
| Sugar PC | No | No | No | No | No | No | No | No | No | No | No | No | No | 2 Pk |
| Margarine | 1/3 FZ | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | No |
| Beverage Milk | 1 Cup | X | X | X | X | X | X | X | Beverage | X | Beverage | X | Beverage | No |

**Lunch**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | ClearLiq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey Salad | 3 WZ | X | X | X | X | X | X | X | X | SL Cheese(IM) | 1 Cup Bean Salad | X | 2 WZ Turkey Bologna | 8 Ounce Apple Juice |
| Bread | 4 Slice | X | X | X | X | 3 Slice | 3 Slice | X | 3 Slice | X | X | 4 Each Tortilla Corn | X | 2 Cups Beverage |
| Mustard PC | No | No | No | No | No | No | No | No | No | No | No | No | 2 Each (9 gm) | No |
| Broth Chicken | No | No | No | No | No | No | No | No | No | No | No | No | No | 1 Cup |
| Salad Dressing PC | No | No | No | No | No | No | No | No | No | 1 Each 9 Gr | 1 Each 9 Gr | No | No | 1 Cup Gelatin |
| Coffee | No | No | No | No | No | No | No | No | No | No | No | No | No | 1 Cup |
| Mustard PC | No | No | No | No | No | No | No | No | No | 2 Each (9 gm) | 2 Each (9 gm) | No | No | 2 Pk Sugar PC |
| Chip Potato | 1/2 OZ | X | X | X | 1 Cup Bean Salad | X | X | X | X | X | X | X | X | No |
| Fruit | 1 Each | X | X | 1/2 Cup | 2 Each | 2 Each | 2 Each | 2 Each | X | X | X | X | 2 Each | No |
| Cookie | 2 Each | X | X | 1/48 Cut Cake | No | No | No | No | No | X | X | No | No | No |
| Beverage | 1 Each | X | X | X | X | X | X | X | X | X | X | X | X | No |
| Beverage Milk | No | 1 Cup | 1 Cup | No | No | No | No | No | No | No | No | No | No | No |

ALLERGY MENU--THE FOODS RESTRICTED FROM THE FOOD ALLERGY MENU ARE: EGGS, PEANUTS, FISH, SOY DAIRY, ONIONS AND TOMATOES

Dietary Manager _____   Approval Date _____   Dietary Consultant *Margaret I. Kirch RD, LDN*   Approval Date  10/16/2017

TRINITY 000080

**Week 3 Day 5**

X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Dinner**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | ClearLiq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salisbury Patty | 3 WZ | X | X | X | X | X | X | X | X | 6 WZ Vegan Vegetable | 6 WZ Vegan Vegetable | X | Poultry Pty | 8 Ounce Apple Juice |
| Mashed Potatoes | 1 Cup | X | X | X | X | X | 3/4 Cup | X | Rice | X | X | X | X | 2 Cups Beverage |
| Gravy | 1/4 Cup | X | X | X | X | X | X | X | X | No | No | No | X | No |
| Biscuit | 1 Each 1/48 Cut | X | X | X | X | 2 Slice Bread | X | X | 2 Slice Bread | X | X | 3 Each Tortilla Corn | X | 1 Cup Broth Beef |
| Gelatin | No | No | No | No | No | No | No | No | No | No | No | No | No | 1 Cup |
| Coffee | No | No | No | No | No | No | No | No | No | No | No | No | No | 1 Cup |
| Green Beans | 1/2 Cup | X | X | X | 1 Cup | X | 1 Cup | X | X | X | X | 1 Cup | 1 Cup | 2 Pk Sugar PC |
| Margarine | 1/3 FZ | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | No |
| Pudding | 1/2 Cup | X | X | X | Fruit | Fruit | Fruit | Fruit | Fruit | X | X | Fruit | Fruit | No |
| Beverage | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | No |
| Beverage Milk | No | 1 Cup | 1 Cup | No | No | No | No | No | No | No | No | No | No | No |
| Snack 119 | No | 1 Snack | 1 Snack | No | No | No | 1 Snack Snack 49 | No | No | No | No | No | No | No |

ALLERGY MENU--THE FOODS RESTRICTED FROM THE FOOD ALLERGY MENU ARE: EGGS, PEANUTS, FISH, SOY DAIRY, ONIONS AND TOMATOES

Dietary Manager _____     Approval Date _____     Dietary Consultant *Margaret I. Kirsh RD, LDN*     Approval Date  10/16/2017

**Trinity Services Group**                                      Benton County AR Unit 30-P1 SE                                      **Diet SpreadSheet X-format**

**Week 3 Day 6**

X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Breakfast**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | ClearLiq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oatmeal | 1 Cup | X | X | X | X | X | 1/2 Cup | X | 1 1/2 Cup Hot Cereal | X | X | 1 1/2 Cup Hot Cereal | X | 8 Ounce Apple Juice |
| Biscuit | 1 Each 1/48 Cut | X | X | X | X | 2 Slice Bread | X | X | 2 Slice Bread | X | X | 3 Each Tortilla Corn | X | 2 Cup Beverage |
| Breakfast Gravy | 3/4 Cup | X | X | X | X | 2 WZ Poultry Pty | X | X | 2 WZ Poultry Pty | 1 Tbsp Peanut Butter | 1 Tbsp Peanut Butter | 2 WZ Poultry Pty | 2 WZ Poultry Pty | 1 Cup Gelatin |
| Grilled Potatoes | 1 Cup | X | X | X | X | X | 3/4 Cup | X | 1 FZ Jelly | X | X | X | X | Coffee |
| Margarine | 1/3 FZ | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | 1 Tbsp Jelly | 1 Tbsp Jelly | 1 Tbsp | 1 Tbsp | 2 Pk Sugar PC |
| Beverage Milk | 1 Cup | X | X | X | X | X | X | X | Beverage | X | Beverage | X | Beverage | No |

**Lunch**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | ClearLiq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey Ham | 1 WZ | X | X | X | X | 2 WZ Turkey Bologna | 2 WZ | X | 2 WZ Turkey Bologna | No | No | X | 2 WZ | 8 Ounce Apple Juice |
| Sliced Cheese | 1 WZ | X | X | X | X | No | No | X | No | 1 Cup Bean Salad | 1 Cup Bean Salad | X | No | 2 Cups Beverage |
| Bread | 4 Slice | X | X | X | X | 3 Slice | 3 Slice | X | 3 Slice | X | X | 4 Each Tortilla Corn | X | 1 Cup Broth Chicken |
| Salad Dressing PC | 1 Each 9 Gr | X | X | X | X | X | X | X | X | 1/3 FZ Margarine | 1/3 FZ Margarine | X | No | 1 Cup Gelatin |
| Coffee | No | No | No | No | No | No | No | No | No | No | No | No | No | 1 Cup |
| Mustard PC | 2 Each (9 gm) | X | X | X | X | X | X | X | No | No | No | X | X | 2 Pk Sugar PC |
| Chip Potato | 1/2 OZ | X | X | X | 1 Cup Bean Salad | X | X | X | X | X | X | X | X | No |
| Fruit | 1 Each | X | X | 1/2 Cup | 2 Each | 2 Each | 2 Each | 2 Each | X | X | X | X | 2 Each | No |
| Cake | 1/48 Slice | X | X | X | No | No | No | No | No | X | X | No | No | No |
| Beverage | 1 Each | X | X | X | X | X | X | X | X | X | X | X | X | No |
| Beverage Milk | No | 1 Cup | 1 Cup | No | No | No | No | No | No | No | No | No | No | No |

ALLERGY MENU--THE FOODS RESTRICTED FROM THE FOOD ALLERGY MENU ARE: EGGS, PEANUTS, FISH, SOY DAIRY, ONIONS AND TOMATOES

Dietary Manager _____   Approval Date _____   Dietary Consultant *Margaret I Kirsch RD, LDN*   Approval Date 10/16/2017

TRINITY 000082

**Trinity Services Group**   Benton County AR Unit 304 P1 SE   **Diet SpreadSheet X-format**

**Week 3 Day 6**

X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Dinner**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | ClearLiq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BBQ PGR 2 | 3/4 Cup | X | X | X | X | X | 3 WZ Poultry Pty | X | 3 WZ Poultry Pty | 6 WZ Vegan Vegetable | 6 WZ Vegan Vegetable | 3 WZ Poultry Pty | 3 WZ Poultry Pty | 8 Ounce Apple Juice |
| Beverage | No | No | No | No | No | No | No | No | No | No | No | No | No | 2 Cups |
| Pinto Beans | 1 Cup | X | X | X | X | X | 3/4 Cup | X | Rice | X | X | X | X | Broth Beef |
| Gelatin | No | No | No | No | No | No | No | No | No | No | No | No | No | 1 Cup |
| Cornbread | 1 1/48 Cut | X | X | X | X | X | 2 Slice Bread | X | 2 Slice Bread | X | X | 3 Each Tortilla Corn | 3 Slice Bread | 1 Cup Coffee |
| Coleslaw | 1/2 Cup | X | X | 1/2 Cup Chopped | 1 Cup | X | 1 Cup | X | X | X | X | 1 Cup | 1 Cup Coleslaw Vingt | 2 Pk Sugar PC |
| Margarine | 1/3 FZ | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | No |
| Cake | 1/48 Cut | X | X | X | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | X | X | 1/2 Cup Fruit | 1/2 Cup Fruit | No |
| Beverage | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | No |
| Beverage Milk | No | 1 Cup | 1 Cup | No | No | No | No | No | No | No | No | No | No | No |
| Snack 119 | No | 1 Snack | 1 Snack | No | No | No | 1 Snack Snack 49 | No | No | No | No | No | No | No |

ALLERGY MENU--THE FOODS RESTRICTED FROM THE FOOD ALLERGY MENU ARE: EGGS, PEANUTS, FISH, SOY DAIRY, ONIONS AND TOMATOES

Dietary Manager _____  Approval Date _____  Dietary Consultant *Margaret I Kirch RD, LDN*   Approval Date  10/16/2017

**Trinity Services Group**                    **Benton County AR Unit 304 P1 SE**                    **Diet SpreadSheet X-format**

Week 3 Day 7
Breakfast

X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | ClearLiq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grits | 1 Cup | X | X | X | Oatmeal | X | 1/2 Cup | X | 1 1/2 Cup Hot Cereal | X | X | 1 1/2 Cup Hot Cereal | X | 8 Ounce Apple Juice |
| Coffee Cake | 1 1/48 Slice | X | X | X | X | X | No | No | X | X | X | 1 Cup Grilld Potatoes | 1 Cup Grilld Potatoes | 2 Cup Beverage |
| Sausage | 1 WZ | X | X | 1 WZ Chopped | X | X | X | X | X | 3 WZ Scrambled Egg | 1 Tbsp Peanut Butter | X | 2 WZ Poultry Pty | 1 Cup Gelatin |
| Biscuit | 1 Each 1/48 Cut | X | X | X | X | 2 Slice Bread | 2 Each 1/48 Cut | 2 Each 1/48 Cut | 2 Slice Bread | X | X | 3 Each Tortilla Corn | X | 1 Cup Coffee |
| Margarine | 1/3 FZ | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | 2 Pk Sugar PC |
| Beverage Milk | 1 Cup | X | X | X | X | X | X | X | Beverage | X | Beverage | X | Beverage | No |

Lunch

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | ClearLiq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey Roll | 1 WZ | X | X | X | X | 2 WZ | 2 WZ | X | 2 WZ | No | No | X | 2 WZ | 8 Ounce Apple Juice |
| Sliced Cheese | 1 WZ | X | X | X | X | No | No | X | No | 3 WZ | 1 Cup Bean Salad | X | No | 2 Cups Beverage |
| Bread | 4 Slice | X | X | X | X | 3 Slice | 3 Slice | X | 3 Slice | X | X | 4 Each Tortilla Corn | X | 1 Cup Broth Chicken |
| Salad Dressing PC | 1 Each 9 Gr | X | X | X | X | X | X | X | X | X | X | X | No | 1 Cup Gelatin |
| Coffee | No | No | No | No | No | No | No | No | No | No | No | No | No | 1 Cup |
| Mustard PC | 2 Each (9 gm) | X | X | X | X | No | X | X | No | X | X | X | X | 2 Pk Sugar PC |
| Chip Potato | 1/2 OZ | X | X | X | 1 Cup Bean Salad | X | X | X | X | X | X | X | X | No |
| Fruit | 1 Each | X | X | 1/2 Cup | 2 Each | 2 Each | 2 Each | 2 Each | X | X | X | X | 2 Each | No |
| Cookie | 2 Each | X | X | 1/48 Cut Cake | No | No | No | No | No | X | X | No | No | No |
| Beverage | 1 Each | X | X | X | X | X | X | X | X | X | X | X | X | No |
| Beverage Milk | No | 1 Cup | 1 Cup | No | No | No | No | No | No | No | No | No | No | No |

ALLERGY MENU--THE FOODS RESTRICTED FROM THE FOOD ALLERGY MENU ARE: EGGS, PEANUTS, FISH, SOY DAIRY, ONIONS AND TOMATOES

Dietary Manager _____    Approval Date _____    Dietary Consultant *Margaret I. Kirch RD, LDN*    Approval Date  10/16/2017

TRINITY 000084

**Trinity Services Group**    Benton County AR Unit 304 PI SE    **Diet SpreadSheet X-format**

**Week 3 Day 7**
**Dinner**

X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | ClearLiq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Spaghetti Casserole | 1 1/2 Cup | X | X | X | X | X | X | X | X | 1 Cup Pinto Beans | 1 Cup Pinto Beans | 3 WZ Poultry Pty | 3 WZ Poultry Pty | 8 Ounce Apple Juice |
| Rice | No | No | No | No | No | No | No | No | No | No | No | 1 Cup | 1 Cup Spaghetti | No |
| Carrots | 1/2 Cup | X | X | X | 1 Cup | X | 1 Cup | X | X | X | X | 1 Cup | 1 Cup | 2 Cups Beverage |
| Biscuit | 1 Each 1/48 Cut | No | No | No | No | No | No | No | No | No | No | 3 Each Tortilla Corn | X | 1 Cup Broth Beef |
| Margarine | 1/3 FZ | 1 Each 1/48 Cut Biscuit | 1 Each 1/48 Cut Biscuit | 1 Each 1/48 Cut Biscuit | 1 Each 1/48 Cut Biscuit | 2 Slice Bread | 1 Each 1/48 Cut Biscuit | 1 Each 1/48 Cut Biscuit | 2 Slice Bread | 1 Each 1/48 Cut Biscuit | 1 Each 1/48 Cut Biscuit | 1 Tbsp | 1 Tbsp | 1 Cup Gelatin |
| Cookie | 2 Each | 1/3 FZ Margarine | 1/3 FZ Margarine | 1/3 FZ Margarine | 1/3 FZ Margarine | 1/3 FZ Margarine | 1 Tbsp Margarine | 1/3 FZ Margarine | 1 Tbsp Margarine | 1/3 FZ Margarine | 1/3 FZ Margarine | 1/2 Cup Fruit | 1/2 Cup Fruit | 1 Cup Coffee |
| Beverage | 1 Cup | 2 Each Cookie | 2 Each Cookie | 1/48 Cut Cake | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 2 Each Cookie | 2 Each Cookie | X | X | 2 Pk Sugar PC |
| Beverage | No | 1 Cup | 1 Cup | 1 Cup | 1 Cup | 1 Cup | 1 Cup | 1 Cup | 1 Cup | 1 Cup | 1 Cup | No | No | No |
| Beverage Milk | No | 1 Cup | 1 Cup | No | No | No | No | No | No | No | No | No | No | No |
| Snack 119 | No | 1 Snack | 1 Snack | No | No | No | 1 Snack Snack 49 | No | No | No | No | No | No | No |

ALLERGY MENU--THE FOODS RESTRICTED FROM THE FOOD ALLERGY MENU ARE: EGGS, PEANUTS, FISH, SOY DAIRY, ONIONS AND TOMATOES

Dietary Manager _____    Approval Date _____    Dietary Consultant *Margaret I Kirch RD, LDN*    Approval Date  10/16/2017

**Trinity Services Group**  Benton County AR Unit 304 P1 SE    **Diet SpreadSheet X-format**

**Week 4 Day 1**   X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Breakfast**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | ClearLiq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oatmeal | 1 Cup | X | X | X | X | X | 1/2 Cup | X | 1 1/2 Cup Hot Cereal | X | X | 1 1/2 Cup Hot Cereal | X | 8 Ounce Apple Juice |
| Scrambled Egg | 3 WZ | X | X | X | X | X | X | X | X | X | 6 WZ Vegan Vegetable | X | 2 WZ Poultry Pty | 2 Cup Beverage |
| Biscuit | 1 Each 1/48 Cut | X | X | X | X | 2 Slice Bread | X | X | 2 Slice Bread | X | X | 3 Each Tortilla Corn | X | 1 Cup Gelatin |
| Oven Browned Potatoes | 1 Cup | X | X | X | X | X | 3/4 Cup | X | 1 FZ Jelly | X | X | X | X | Coffee |
| Sugar PC | No | No | No | No | No | No | No | No | No | No | No | No | No | 2 Pk |
| Margarine | 1/3 FZ | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | No |
| Beverage Milk | 1 Cup | X | X | X | X | X | X | X | Beverage | X | Beverage | X | Beverage | No |

**Lunch**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | ClearLiq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey Salami | 1 WZ | X | X | 1 WZ Chopped | X | 2 WZ Turkey Bologna | 2 WZ | X | 2 WZ Turkey Bologna | No | No | X | 2 WZ | 8 Ounce Apple Juice |
| Sliced Cheese | 1 WZ | X | X | X | X | No | No | X | No | 3 WZ | 1 Cup Bean Salad | X | No | 2 Cups Beverage |
| Bread | 4 Slice | X | X | X | X | 3 Slice | 3 Slice | X | 3 Slice | X | X | 4 Each Tortilla Corn | X | 1 Cup Broth Chicken |
| Salad Dressing PC | 1 Each 9 Gr | X | X | X | X | X | X | X | X | X | X | X | No | 1 Cup Gelatin |
| Coffee | No | No | No | No | No | No | No | No | No | No | No | No | No | 1 Cup |
| Mustard PC | 2 Each (9 gm) | X | X | X | X | X | X | X | No | X | X | X | X | 2 Pk Sugar PC |
| Chip Potato | 1/2 OZ | X | X | X | 1 Cup Bean Salad | X | X | X | X | X | X | X | X | No |
| Fruit | 1 Each | X | X | 1/2 Cup | 2 Each | 2 Each | 2 Each | 2 Each | X | X | X | X | 2 Each | No |
| Iced Cake | 1/48 Slice | X | X | X | No | No | No | No | No | X | X | No | No | No |
| Beverage | 1 Each | X | X | X | X | X | X | X | X | X | X | X | X | No |
| Beverage Milk | No | 1 Cup | 1 Cup | No | No | No | No | No | No | No | No | No | No | No |

ALLERGY MENU--THE FOODS RESTRICTED FROM THE FOOD ALLERGY MENU ARE: EGGS, PEANUTS, FISH, SOY DAIRY, ONIONS AND TOMATOES

Dietary Manager _____   Approval Date _____   Dietary Consultant *Margaret I. Kirch RD, LDN*   Approval Date 10/16/2017

TRINITY 000086

**Trinity Services Group**

**Benton County AR Unit 304 P1 SE**

**Diet SpreadSheet X-format**

Week 4 Day 1

X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Dinner**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | ClearLiq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Frankfurter Turkey | 2 Each | X | X | X | X | 3 WZ Poultry Pty | X | X | 3 WZ Poultry Pty | 6 WZ Vegan Vegetable | 6 WZ Vegan Vegetable | X | | 8 Ounce Apple Juice |
| Dinner Roll | 1 Each | X | X | X | X | X | X | X | X | X | X | 3 Each Tortilla Corn | X | 2 Cups Beverage |
| Broth Beef | No | No | No | No | No | No | No | No | No | No | No | No | No | 1 Cup |
| Ketchup | 1 Tbsp | X | X | X | X | X | X | X | Margarine | X | X | X | 2 Each (9 gm) Mustard PC | 1 Cup Gelatin |
| Pinto Beans | 1 Cup | X | X | X | X | X | X | X | Rice | X | X | X | X | Coffee |
| Cake | 1/48 Cut | X | X | X | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | X | X | 1/2 Cup Fruit | 1/2 Cup Fruit | 2 Pk Sugar PC |
| Beverage | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | No |
| Beverage Milk | No | 1 Cup | 1 Cup | No | No | No | No | No | No | No | No | No | No | No |
| Snack 119 | No | 1 Snack | 1 Snack | No | No | No | 1 Snack Snack 49 | No | No | No | No | No | No | No |

ALLERGY MENU--THE FOODS RESTRICTED FROM THE FOOD ALLERGY MENU ARE: EGGS, PEANUTS, FISH, SOY DAIRY, ONIONS AND TOMATOES

Dietary Manager _____   Approval Date _____   Dietary Consultant *Margaret I Kirch RD, LDN*   Approval Date  10/16/2017

TRINITY 000087

**Trinity Services Group**

Benton County AR Unit 30-P1 SE

**Diet SpreadSheet X-format**

Week 4 Day 2

X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Breakfast**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | ClearLiq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grits | 1 Cup | X | X | X | Oatmeal | X | 1/2 Cup | X | 1 1/2 Cup Hot Cereal | X | X | 1 1/2 Cup Hot Cereal | X | 8 Ounce Apple Juice |
| Pancakes | 2 Each | X | X | X | X | X | X | X | 2 Slice Bread | X | 3 Slice Bread | 3 Each Tortilla Corn | 3 Slice Bread | 2 Cup Beverage |
| Syrup | 2 FZ | X | X | X | X | X | 1 Each Diet Syrup | 1 Each Diet Syrup | 1 FZ Jelly | X | 1 FZ Jelly | X | 1 FZ Jelly | 1 Cup Gelatin |
| Margarine | 1/3 FZ | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | 1 Cup Coffee |
| Sausage | 1 WZ | X | X | 1 WZ Chopped | X | X | X | X | X | 3 WZ Scrambled Egg | 1 Tbsp Peanut Butter | X | 2 WZ Poultry Pty | 2 Pk Sugar PC |
| Beverage Milk | 1 Cup | X | X | X | X | X | X | X | Beverage | X | Beverage | X | Beverage | No |

**Lunch**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | ClearLiq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey Bologna | 1 WZ | X | X | 1 WZ Chopped | X | 2 WZ | 2 WZ | X | 2 WZ | 1 Cup Bean Salad | 1 Cup Bean Salad | X | 2 WZ | 8 Ounce Apple Juice |
| Sliced Cheese | 1 WZ | X | X | X | X | No | No | X | No | No | No | X | No | 2 Cups Beverage |
| Bread | 4 Slice | X | X | X | X | 3 Slice | 3 Slice | X | 3 Slice | X | X | 4 Each Tortilla Corn | X | 1 Cup Broth Chicken |
| Salad Dressing PC | 1 Each 9 Gr | X | X | X | X | X | X | X | X | 1/3 FZ Margarine | 1/3 FZ Margarine | X | No | 1 Cup Gelatin |
| Coffee | No | No | No | No | No | No | No | No | No | No | No | No | No | 1 Cup |
| Mustard PC | 2 Each (9 gm) | X | X | X | X | No | X | X | No | No | No | X | X | 2 Pk Sugar PC |
| Chip Potato | 1/2 OZ | X | X | X | 1 Cup Bean Salad | X | X | X | X | X | X | X | X | No |
| Fruit | 1 Each | X | X | 1/2 Cup | 2 Each | 2 Each | 2 Each | 2 Each | X | X | X | X | 2 Each | No |
| Cookie | 2 Each | X | X | 1/48 Cut Cake | No | No | No | No | No | X | X | No | No | No |
| Beverage | 1 Each | X | X | X | X | X | X | X | X | X | X | X | X | No |
| Beverage Milk | No | 1 Cup | 1 Cup | No | No | No | No | No | No | No | No | No | No | No |

ALLERGY MENU--THE FOODS RESTRICTED FROM THE FOOD ALLERGY MENU ARE: EGGS, PEANUTS, FISH, SOY DAIRY, ONIONS AND TOMATOES

Dietary Manager _____ Approval Date _____ Dietary Consultant *Margaret I. Kirch RD, LDN* Approval Date 10/16/2017

TRINITY 000088

**Trinity Services Group**    Case 5:18-cv-05075-PKH   Document 84-2  Filed 04/26/19  Page 65 of 187 PageID #: 1151    **Diet SpreadSheet X-format**

**Benton County AR Unit 304 P1 SE**

**Week 4 Day 2**
X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT
**Dinner**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | ClearLiq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Country Stew | 1-1/2 Cup | X | X | X | X | X | 1 Cup | X | X | 1 Cup Pinto Beans | 1 Cup Pinto Beans | 3 WZ Poultry Pty | 3 WZ Poultry Pty | 8 Ounce Apple Juice |
| Rice | 1 Cup | X | X | X | X | X | 1/2 Cup | X | X | X | X | X | X | 2 Cups Beverage |
| Green Beans | 1/2 Cup | X | X | X | 1 Cup | X | 1 Cup | X | X | X | X | 1 Cup | 1 Cup | 1 Cup Broth Beef |
| Cornbread | 1 1/48 Cut | X | X | X | X | X | 2 Slice Bread | X | 2 Slice Bread | X | X | 3 Each Tortilla Corn | 3 Slice Bread | 1 Cup Gelatin |
| Margarine | 1/3 FZ | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | 1 Cup Coffee |
| Pudding | 1/2 Cup | X | X | X | Fruit | Fruit | Fruit | Fruit | Fruit | X | X | Fruit | Fruit | 2 Pk Sugar PC |
| Beverage | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | No |
| Beverage Milk | No | 1 Cup | 1 Cup | No | No | No | No | No | No | No | No | No | No | No |
| Snack 119 | No | 1 Snack | 1 Snack | No | No | No | 1 Snack Snack 49 | No | No | No | No | No | No | No |

ALLERGY MENU--THE FOODS RESTRICTED FROM THE FOOD ALLERGY MENU ARE: EGGS, PEANUTS, FISH, SOY DAIRY, ONIONS AND TOMATOES

Dietary Manager _____    Approval Date _____    Dietary Consultant *Margaret I. Kirch RD, LDN*    Approval Date 10/16/2017

TRINITY 000089

**Trinity Services Group**   Benton County AR Unit 304 P1 SE                    **Diet SpreadSheet X-format**

Week 4 Day 3
X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Breakfast**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | ClearLiq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grits | 1 Cup | X | X | X | Oatmeal | X | 1/2 Cup | X | 1 1/2 Cup Hot Cereal | X | X | 1 1/2 Cup Hot Cereal | X | 8 Ounce Apple Juice |
| Coffee Cake | 1 1/48 Slice | X | X | X | X | X | No | No | X | X | X | 1 Cup Grilld Potatoes | 1 Cup Grilld Potatoes | 2 Cup Beverage |
| Grilled Bologna | 1 WZ | X | X | 1 WZ Chopped | X | 2 WZ Poultry Pty | X | X | 2 WZ Poultry Pty | 1 Tbsp Peanut Butter | 1 Tbsp Peanut Butter | X | X | 1 Cup Gelatin |
| Biscuit | 1 Each 1/48 Cut | X | X | X | X | 2 Slice Bread | 2 Each 1/48 Cut | 2 Each 1/48 Cut | 2 Slice Bread | X | X | 3 Each Tortilla Corn | X | No |
| Jelly | 1 FZ | X | X | X | X | X | 1 Each Diet Jelly | 1 Each Diet Jelly | X | X | X | X | X | 1 Cup Coffee |
| Margarine | 1/3 FZ | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | 2 Pk Sugar PC |
| Beverage | 1 Cup | Beverage Milk | Beverage Milk | X | X | X | X | X | X | X | X | X | X | No |

**Lunch**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | ClearLiq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey Ham | 1 WZ | X | X | X | X | 2 WZ Turkey Bologna | 2 WZ | X | 2 WZ Turkey Bologna | 3 WZ Peanut Butter & . | 3 WZ Peanut Butter & . | X | 2 WZ | 8 Ounce Apple Juice |
| Sliced Cheese | 1 WZ | X | X | X | X | No | No | X | No | No | No | X | No | 2 Cups Beverage |
| Bread | 4 Slice | X | X | X | X | 3 Slice | 3 Slice | X | 3 Slice | X | X | 4 Each Tortilla Corn | X | 1 Cup Broth Chicken |
| Salad Dressing PC | 1 Each 9 Gr | X | X | X | X | X | X | X | X | No | No | X | No | 1 Cup Gelatin |
| Coffee | No | No | No | No | No | No | No | No | No | No | No | No | No | 1 Cup |
| Mustard PC | 2 Each (9 gm) | X | X | X | X | X | X | X | X | No | No | X | X | 2 Pk Sugar PC |
| Chip Potato | 1/2 OZ | X | X | X | 1 Cup Bean Salad | X | X | X | X | X | X | X | X | No |
| Fruit | 1 Each | X | X | 1/2 Cup | 2 Each | 2 Each | 2 Each | 2 Each | X | X | X | X | 2 Each | No |
| Iced Cake | 1/48 Slice | X | X | X | No | No | No | No | No | X | X | No | No | No |
| Beverage | 1 Each | X | X | X | X | X | X | X | X | X | X | X | X | No |
| Beverage Milk | No | 1 Cup | 1 Cup | No | No | No | No | No | No | No | No | No | No | No |

ALLERGY MENU--THE FOODS RESTRICTED FROM THE FOOD ALLERGY MENU ARE: EGGS, PEANUTS, FISH, SOY DAIRY, ONIONS AND TOMATOES

Dietary Manager _____      Approval Date _____      Dietary Consultant *Margaret I Kirch RD, LDN*                    Approval Date  10/16/2017

TRINITY 000090

**Week 4 Day 3**
**Dinner**

X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | ClearLiq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Burger Patty | 3 WZ | X | X | X | X | X | X | X | X | 6 WZ Vegan Vegetable | 6 WZ Vegan Vegetable | X | Poultry Pty | 8 Ounce Apple Juice |
| Dinner Roll | 1 Each | X | X | X | X | X | X | X | X | X | X | 3 Each Tortilla Corn | X | 2 Cups Beverage |
| Broth Beef | No | No | No | No | No | No | No | No | No | No | No | No | No | 1 Cup |
| Carrots | 1/2 Cup | X | X | X | 1 Cup | X | 1 Cup | X | X | X | X | 1 Cup | 1 Cup | 1 Cup Gelatin |
| Salad Pasta | 1/2 Cup | X | X | X | X | X | X | X | X | X | X | 1 Cup Rice | X | 1 Cup Coffee |
| Ketchup | 1 Tbsp | X | X | X | X | X | X | X | Margarine | X | X | X | 2 Each (9 gm) Mustard PC | 2 Pk Sugar PC |
| Iced Cake | 1/48 Slice | X | X | X | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | X | X | 1/2 Cup Fruit | 1/2 Cup Fruit | No |
| Beverage | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | No |
| Beverage Milk | No | 1 Cup | 1 Cup | No | No | No | No | No | No | No | No | No | No | No |
| Snack 119 | No | 1 Snack | 1 Snack | No | No | No | 1 Snack Snack 49 | No | No | No | No | No | No | No |

ALLERGY MENU--THE FOODS RESTRICTED FROM THE FOOD ALLERGY MENU ARE: EGGS, PEANUTS, FISH, SOY DAIRY, ONIONS AND TOMATOES

Dietary Manager _____  Approval Date _____  Dietary Consultant *Margaret I Kirck RD, LDN*  Approval Date  10/16/2017

**Trinity Services Group**                    **Benton County AR Unit 304 P1 SE**                    **Diet SpreadSheet X-format**

**Week 4 Day 4**                    X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Breakfast**

|  | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | ClearLiq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oatmeal | 1 Cup | X | X | X | X | X | 1/2 Cup | X | 1 1/2 Cup Hot Cereal | X | X | 1 1/2 Cup Hot Cereal | X | 8 Ounce Apple Juice |
| Biscuit | 1 Each 1/48 Cut | X | X | X | X | 2 Slice Bread | X | X | 2 Slice Bread | X | X | 3 Each Tortilla Corn | X | 2 Cup Beverage |
| Scrambled Egg | 3 WZ | X | X | X | X | X | X | X | X | X | 6 WZ Vegan Vegetable | X | 2 WZ Poultry Pty | 1 Cup Gelatin |
| Oven Browned Potatoes | 1 Cup | X | X | X | X | X | X | X | 1 FZ Jelly | X | X | X | X | Coffee |
| Sugar PC | No | No | No | No | No | No | No | No | No | No | No | No | No | 2 Pk |
| Margarine | 1/3 FZ | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | No |
| Beverage | 1 Cup | Beverage Milk | Beverage Milk | X | X | X | X | X | X | X | X | X | X | No |

**Lunch**

|  | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | ClearLiq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey Roll | 1 WZ | X | X | X | X | 2 WZ | 2 WZ | X | 2 WZ | No | No | X | 2 WZ | 8 Ounce Apple Juice |
| Sliced Cheese | 1 WZ | X | X | X | X | No | No | X | No | 3 WZ | 1 Cup Bean Salad | X | No | 2 Cups Beverage |
| Bread | 4 Slice | X | X | X | X | 3 Slice | 3 Slice | X | 3 Slice | X | X | 4 Each Tortilla Corn | X | 1 Cup Broth Chicken |
| Salad Dressing PC | 1 Each 9 Gr | X | X | X | X | X | X | X | X | X | X | X | No | 1 Cup Gelatin |
| Coffee | No | No | No | No | No | No | No | No | No | No | No | No | No | 1 Cup |
| Mustard PC | 2 Each (9 gm) | X | X | X | X | X | X | X | No | X | X | X | X | 2 Pk Sugar PC |
| Chip Potato | 1/2 OZ | X | X | X | 1 Cup Bean Salad | X | X | X | X | X | X | X | X | No |
| Fruit | 1 Each | X | X | 1/2 Cup | 2 Each | 2 Each | 2 Each | 2 Each | X | X | X | X | 2 Each | No |
| Cookie | 2 Each | X | X | 1/48 Cut Cake | No | No | No | No | No | X | X | No | No | No |
| Beverage | 1 Each | X | X | X | X | X | X | X | X | X | X | X | X | No |
| Beverage Milk | No | 1 Cup | 1 Cup | No | No | No | No | No | No | No | No | No | No | No |

ALLERGY MENU--THE FOODS RESTRICTED FROM THE FOOD ALLERGY MENU ARE: EGGS, PEANUTS, FISH, SOY DAIRY, ONIONS AND TOMATOES

Dietary Manager _____    Approval Date _____    Dietary Consultant *Margaret I Kirch RD, LDN*    Approval Date  10/16/2017

TRINITY 000092

Benton County AR Unit 304 P1 SE

**Week 4 Day 4**

X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Dinner**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | ClearLiq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| T Ham & Pinto Beans | 1 1/2 Cup | X | X | X | X | 1 Cup Rice | X | X | 1 Cup Rice | 1 Cup Pinto Beans | 1 Cup Pinto Beans | X | 3 WZ Poultry Pty | 8 Ounce Apple Juice |
| Poultry Patty | No | No | 3 WZ | No | No | 3 WZ | 3 WZ | No | 3 WZ | 1 Cup Rice | 1 Cup Rice | No | 1 Cup Rice | No |
| Beverage | No | No | No | No | No | No | No | No | No | No | No | No | No | 2 Cups |
| Broth Beef | No | No | No | No | No | No | No | No | No | No | No | No | No | 1 Cup |
| Gelatin | No | No | No | No | No | No | No | No | No | No | No | No | No | 1 Cup |
| Coleslaw | 1/2 Cup | X | X | 1/2 Cup Chopped | 1 Cup | X | 1 Cup | X | X | X | X | 1 Cup | 1 Cup Coleslaw Vingt | 1 Cup Coffee |
| Cornbread | 1 1/48 Cut | X | X | X | X | X | 2 Slice Bread | X | 2 Slice Bread | X | X | 3 Each Tortilla Corn | 3 Slice Bread | 2 Pk Sugar PC |
| Cookie | 2 Each | X | X | 1/48 Cut Cake | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | X | X | 1/2 Cup Fruit | 1/2 Cup Fruit | No |
| Beverage | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | No |
| Beverage Milk | No | 1 Cup | 1 Cup | No | No | No | No | No | No | No | No | No | No | No |
| Snack 119 | No | 1 Snack | 1 Snack | No | No | No | 1 Snack Snack 49 | No | No | No | No | No | No | No |

ALLERGY MENU--THE FOODS RESTRICTED FROM THE FOOD ALLERGY MENU ARE: EGGS, PEANUTS, FISH, SOY DAIRY, ONIONS AND TOMATOES

Dietary Manager _____ Approval Date _____ Dietary Consultant *Margaret I. Kirsch RD, LDN* Approval Date 10/16/2017

**Trinity Services Group**                    Benton County AR Unit 30 P1 SE                    **Diet SpreadSheet X-format**

**Week 4 Day 5**                    X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT
**Breakfast**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | ClearLiq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grits | 1 Cup | X | X | X | Oatmeal | X | 1/2 Cup | X | 1 1/2 Cup Hot Cereal | X | X | 1 1/2 Cup Hot Cereal | X | 8 Ounce Apple Juice |
| Coffee Cake | 1 1/48 Slice | X | X | X | X | X | 3 Slice Bread | 3 Slice Bread | X | X | X | 3 Each Tortilla Corn | 3 Slice Bread | 2 Cup Beverage |
| Sausage | 1 WZ | X | X | 1 WZ Chopped | X | X | X | X | X | 3 WZ Scrambled Egg | 1 Tbsp Peanut Butter | X | 2 WZ Poultry Pty | 1 Cup Gelatin |
| Hash Browns | 1 Cup | X | X | X | X | X | 3/4 Cup | X | 1 FZ Jelly | X | X | X | X | No |
| Coffee | No | No | No | No | No | No | No | No | No | No | No | No | No | 1 Cup |
| Sugar PC | No | No | No | No | No | No | No | No | No | No | No | No | No | 2 Pk |
| Margarine | 1/3 FZ | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | No |
| Beverage Milk | 1 Cup | X | X | X | X | X | X | X | Beverage | X | Beverage | X | Beverage | No |

**Lunch**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | ClearLiq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey Salad | 3 WZ | X | X | X | X | X | X | X | X | 1 Cup Bean Salad | 1 Cup Bean Salad | X | 2 WZ Turkey Bologna | 8 Ounce Apple Juice |
| Bread | 4 Slice | X | X | X | X | 3 Slice | 3 Slice | X | 3 Slice | X | X | 4 Each Tortilla Corn | X | 2 Cups Beverage |
| Margarine | No | No | No | No | No | No | No | No | No | 1/3 FZ | 1/3 FZ | No | 2 Each (9 gm) Mustard PC | No |
| Broth Chicken | No | No | No | No | No | No | No | No | No | No | No | No | No | 1 Cup |
| Gelatin | No | No | No | No | No | No | No | No | No | No | No | No | No | 1 Cup |
| Coffee | No | No | No | No | No | No | No | No | No | No | No | No | No | 1 Cup |
| Sugar PC | No | No | No | No | No | No | No | No | No | No | No | No | No | 2 Pk |
| Chip Potato | 1/2 OZ | X | X | X | 1 Cup Bean Salad | X | X | X | X | X | X | X | X | No |
| Fruit | 1 Each | X | X | 1/2 Cup | 2 Each | 2 Each | 2 Each | 2 Each | X | X | X | X | 2 Each | No |
| Iced Cake | 1/48 Slice | X | X | X | No | No | No | No | No | X | X | No | No | No |
| Beverage | 1 Each | X | X | X | X | X | X | X | X | X | X | X | X | No |
| Beverage Milk | No | 1 Cup | 1 Cup | No | No | No | No | No | No | No | No | No | No | No |

ALLERGY MENU--THE FOODS RESTRICTED FROM THE FOOD ALLERGY MENU ARE: EGGS, PEANUTS, FISH, SOY DAIRY, ONIONS AND TOMATOES

Dietary Manager _____    Approval Date _____    Dietary Consultant *Margaret I. Kirch RD, LDN*    Approval Date  10/16/2017

TRINITY 000094

**Trinity Services Group**

**Benton County AR Unit 304 P1 SE**

**Diet SpreadSheet X-format**

**Week 4 Day 5**

X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Dinner**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | ClearLiq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Meatloaf | 3 WZ | X | X | X | X | X | X | X | X | 6 WZ Vegan Vegetable | 6 WZ Vegan Vegetable | X | Poultry Pty | 8 Ounce Apple Juice |
| Mashed Potatoes | 1 Cup | X | X | X | X | X | X | X | Rice | X | X | X | X | 2 Cups Beverage |
| Gravy | 1/4 Cup | X | X | X | X | X | X | X | X | No | No | No | X | No |
| Broth Beef | No | No | No | No | No | No | No | No | No | No | No | No | No | 1 Cup |
| Biscuit | 1 Each 1/48 Cut | X | X | X | X | 2 Slice Bread | X | X | 2 Slice Bread | X | X | 3 Each Tortilla Corn | X | 1 Cup Gelatin |
| Coffee | No | No | No | No | No | No | No | No | No | No | No | No | No | No |
| Seasoned Cabbage | 1/2 Cup | X | X | X | 1 Cup | X | 1 Cup | X | X | X | X | 1 Cup | 1 Cup | 2 Pk Sugar PC |
| Cake | 1/48 Cut | X | X | X | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | X | X | 1/2 Cup Fruit | 1/2 Cup Fruit | No |
| Beverage | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | No |
| Beverage Milk | No | 1 Cup | 1 Cup | No | No | No | No | No | No | No | No | No | No | No |
| Snack 119 | No | 1 Snack | 1 Snack | No | No | No | 1 Snack Snack 49 | No | No | No | No | No | No | No |

ALLERGY MENU--THE FOODS RESTRICTED FROM THE FOOD ALLERGY MENU ARE: EGGS, PEANUTS, FISH, SOY DAIRY, ONIONS AND TOMATOES

Dietary Manager _____   Approval Date _____   Dietary Consultant *Margaret J Kirch RD, LDN*   Approval Date  10/16/2017

TRINITY 000095

**Trinity Services Group**   Benton County AR Unit 30-P1 SE   **Diet SpreadSheet X-format**

**Week 4 Day 6**

X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Breakfast**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | ClearLiq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oatmeal | 1 Cup | X | X | X | X | X | 1/2 Cup | X | 1 1/2 Cup Hot Cereal | X | X | 1 1/2 Cup Hot Cereal | X | 8 Ounce Apple Juice |
| Biscuit | 1 Each 1/48 Cut | X | X | X | X | 2 Slice Bread | X | X | 2 Slice Bread | X | X | 3 Each Tortilla Corn | X | 2 Cup Beverage |
| Breakfast Gravy | 3/4 Cup | X | X | X | X | 2 WZ Poultry Pty | X | X | 2 WZ Poultry Pty | 1 Tbsp Peanut Butter | 1 Tbsp Peanut Butter | 2 WZ Poultry Pty | 2 WZ Poultry Pty | 1 Cup Gelatin |
| Grilled Potatoes | 1 Cup | X | X | X | X | X | 3/4 Cup | X | 1 FZ Jelly | X | X | X | X | Coffee |
| Margarine | 1/3 FZ | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | 1 Tbsp Jelly | 1 Tbsp Jelly | 1 Tbsp | 1 Tbsp | 2 Pk Sugar PC |
| Beverage Milk | 1 Cup | X | X | X | X | X | X | X | Beverage | X | Beverage | X | Beverage | No |

**Lunch**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | ClearLiq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Peanut Butter & Jelly 3 Grape | 3 WZ | X | X | X | X | 2 Tbsp Peanut Butter | X | 2 Tbsp Peanut Butter | 2 Tbsp Peanut Butter | X | | X | 2 WZ Turkey Bologna | 8 Ounce Apple Juice |
| Diet Jelly | No | No | No | No | No | No | 2 Each | 2 Each | No | No | No | No | No | No |
| Bread | 4 Slice | X | X | X | X | 3 Slice | 3 Slice | X | 3 Slice | X | X | 4 Each Tortilla Corn | X | 2 Cups Beverage |
| Mustard PC | No | No | No | No | No | No | No | No | No | No | No | No | 2 Each (9 gm) | No |
| Broth Chicken | No | No | No | No | No | No | No | No | No | No | No | No | No | 1 Cup |
| Gelatin | No | No | No | No | No | No | No | No | No | No | No | No | No | 1 Cup |
| Coffee | No | No | No | No | No | No | No | No | No | No | No | No | No | 1 Cup |
| Sugar PC | No | No | No | No | No | No | No | No | No | No | No | No | No | 2 Pk |
| Chip Potato | 1/2 OZ | X | X | X | 1 Cup Bean Salad | X | X | X | X | X | X | X | X | No |
| Fruit | 1 Each | X | X | 1/2 Cup | 2 Each | 2 Each | 2 Each | 2 Each | X | X | X | X | 2 Each | No |
| Cookie | 2 Each | X | X | 1/48 Cut Cake | X | X | No | No | X | X | X | No | No | No |
| Beverage | 1 Each | X | X | X | X | X | X | X | X | X | X | X | X | No |
| Beverage Milk | No | 1 Cup | 1 Cup | No | No | No | No | No | No | No | No | No | No | No |

ALLERGY MENU--THE FOODS RESTRICTED FROM THE FOOD ALLERGY MENU ARE: EGGS, PEANUTS, FISH, SOY DAIRY, ONIONS AND TOMATOES

Dietary Manager _____   Approval Date _____   Dietary Consultant *Margaret I. Kirch RD, LDN*   Approval Date  10/16/2017

TRINITY 000096

**Trinity Services Group**

**Diet SpreadSheet X-format**

**Week 4 Day 6**

X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Dinner**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | ClearLiq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Red Chili Stew | 1-1/2 Cup | X | X | X | X | X | 1 Cup | X | 3 WZ Poultry Pty | 1 Cup Pinto Beans | 1 Cup Pinto Beans | X | 3 WZ Poultry Pty | 8 Ounce Apple Juice |
| Rice | 1 Cup | X | X | X | X | X | 1/2 Cup | X | X | X | X | X | X | 2 Cups Beverage |
| Mixed Vegetables | 1/2 Cup | X | X | X | 1 Cup | X | 1 Cup | X | X | X | X | 1 Cup | 1 Cup | 1 Cup Broth Beef |
| Cornbread | 1 1/48 Cut | X | X | X | X | X | 1 Slice Bread | X | 2 Slice Bread | X | X | 3 Each Tortilla Corn | 3 Slice Bread | 1 Cup Gelatin |
| Margarine | 1/3 FZ | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | 1 Cup Coffee |
| Cake | 1/48 Cut | X | X | X | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | X | X | 1/2 Cup Fruit | 1/2 Cup Fruit | No |
| Beverage | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | 2 Pk Sugar PC |
| Beverage Milk | No | 1 Cup | 1 Cup | No | No | No | No | No | No | No | No | No | No | No |
| Snack 119 | No | 1 Snack | 1 Snack | No | No | No | 1 Snack Snack 49 | No | No | No | No | No | No | No |

ALLERGY MENU--THE FOODS RESTRICTED FROM THE FOOD ALLERGY MENU ARE: EGGS, PEANUTS, FISH, SOY DAIRY, ONIONS AND TOMATOES

Dietary Manager _____   Approval Date _____   Dietary Consultant *Margaret I Kirsch RD, LDN*   Approval Date  10/16/2017

TRINITY 000097

**Trinity Services Group**  Benton County AR Unit 30-P1 SE                **Diet SpreadSheet X-format**

**Week 4 Day 7**
X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Breakfast**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | ClearLiq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grits | 1 Cup | X | X | X | Oatmeal | X | 1/2 Cup | X | 1 1/2 Cup Hot Cereal | X | X | 1 1/2 Cup Hot Cereal | X | 8 Ounce Apple Juice |
| Coffee Cake | 1 1/48 Slice | X | X | X | X | X | No | No | X | X | X | 1 Cup Grilld Potatoes | 1 Cup Grilld Potatoes | 2 Cup Beverage |
| Sausage | 1 WZ | X | X | 1 WZ Chopped | X | X | X | X | X | 3 WZ Scrambled Egg | 1 Tbsp Peanut Butter | X | 2 WZ Poultry Pty | 1 Cup Gelatin |
| Biscuit | 1 Each 1/48 Cut | X | X | X | X | 2 Slice Bread | 2 Each 1/48 Cut | 2 Each 1/48 Cut | 2 Slice Bread | X | X | 3 Each Tortilla Corn | X | 1 Cup Coffee |
| Margarine | 1/3 FZ | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | 2 Pk Sugar PC |
| Beverage Milk | 1 Cup | X | X | X | X | X | X | X | Beverage | X | Beverage | X | Beverage | No |

**Lunch**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | ClearLiq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey Ham | 1 WZ | X | X | X | X | X | X | X | X | No | No | X | X | 8 Ounce Apple Juice |
| Turkey Salami | 1 WZ | X | X | 1 WZ Chopped | X | X | X | X | X | No | No | X | X | 2 Cups Beverage |
| Sliced Cheese | 1 WZ | X | X | X | X | No | No | X | No | 3 WZ | 1 Cup Bean Salad | X | No | 1 Cup Broth Chicken |
| Bread | 4 Slice | X | X | X | X | 3 Slice | 3 Slice | X | 3 Slice | X | X | 4 Each Tortilla Corn | X | 1 Cup Gelatin |
| Salad Dressing PC | 1 Each 9 Gr | X | X | X | X | X | X | X | X | X | X | X | No | 1 Cup Coffee |
| Mustard PC | 2 Each (9 gm) | X | X | X | X | No | X | X | No | X | X | X | X | 2 Pk Sugar PC |
| Chip Potato | 1/2 OZ | X | X | X | 1 Cup Bean Salad | X | X | X | X | X | X | X | X | No |
| Fruit | 1 Each | X | X | 1/2 Cup | 2 Each | 2 Each | 2 Each | 2 Each | X | X | X | X | 2 Each | No |
| Iced Cake | 1/48 Slice | X | X | X | No | No | No | No | X | X | X | No | No | No |
| Beverage | 1 Each | X | X | X | X | X | X | X | X | X | X | X | X | No |
| Beverage Milk | No | 1 Cup | 1 Cup | No | No | No | No | No | No | No | No | No | No | No |

ALLERGY MENU--THE FOODS RESTRICTED FROM THE FOOD ALLERGY MENU ARE: EGGS, PEANUTS, FISH, SOY DAIRY, ONIONS AND TOMATOES

Dietary Manager _____   Approval Date _____   Dietary Consultant *Margaret I. Kirsh RD, LDN*                Approval Date  10/16/2017

TRINITY 000098

**Trinity Services Group**    Benton County AR Unit 304 P1 SE    **Diet SpreadSheet X-format**

**Week 4 Day 7**    X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT
**Dinner**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | ClearLiq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sloppy Joe | 3/4 Cup | X | X | X | X | X | X | X | 3 WZ Poultry Pty | 6 WZ Vegan Vegetable | 6 WZ Vegan Vegetable | X | 3 WZ Poultry Pty | 8 Ounce Apple Juice |
| Dinner Roll | 1 Each | X | X | X | X | X | X | X | X | X | X | 3 Each Tortilla Corn | | 2 Cups Beverage |
| Potato Salad | 1 Cup | X | X | X | X | X | 1/2 Cup | X | 1/2 Cup Salad Pasta | X | X | X | Mashed Potatoes | Broth Beef |
| Carrots | 1/2 Cup | X | X | X | 1 Cup | X | 1 Cup | X | X | X | X | 1 Cup | 1 Cup | 1 Cup Gelatin |
| Cookie | 2 Each | X | X | 1/48 Cut Cake | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | X | X | 1/2 Cup Fruit | 1/2 Cup Fruit | 1 Cup Coffee |
| Beverage | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | 2 Pk Sugar PC |
| Beverage Milk | No | 1 Cup | 1 Cup | No | No | No | No | No | No | No | No | No | No | No |
| Snack 119 | No | 1 Snack | 1 Snack | No | No | No | 1 Snack Snack 49 | No | No | No | No | No | No | No |

ALLERGY MENU--THE FOODS RESTRICTED FROM THE FOOD ALLERGY MENU ARE: EGGS, PEANUTS, FISH, SOY DAIRY, ONIONS AND TOMATOES

Dietary Manager _____    Approval Date _____    Dietary Consultant *Margaret I. Kirch RD, LDN*    Approval Date  10/16/2017

**Trinity Services Group**   **Benton County AR Unit 30-P1 SE**   **Diet SpreadSheet X-format**

**Week 1 Day 1**

X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Breakfast**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Glut Restric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oatmeal | 1 Cup | X | X | X | X | X | 1/2 Cup | X | 1 1/2 Cup Hot Cereal | X | X | 1 1/2 Cup Hot Cereal | X | 1 1/2 Cup Hot Cereal |
| Scrambled Egg | 3 WZ | X | X | X | X | X | X | X | X | X | 6 WZ Vegan Vegetable | X | 2 WZ Diet Beef Patty | X |
| Biscuit Pourable | 1/48 Ct | X | X | X | X | 2 Slice White Bread | X | X | 2 Slice White Bread | X | X | 3 Each Tortilla Corn | X | 3 Each Tortilla Corn |
| Oven Browned Potatoes | 1 Cup | X | X | X | X | X | 3/4 Cup | X | 1 FZ Jelly | X | X | X | X | X |
| Margarine | 1/3 FZ | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | 1 Tbsp |
| Milk [PM-W] | 1 Cup | X | X | X | X | X | X | X | Beverage Lemon | X | Milk Soy | X | Beverage Lemon | Milk Soy |

**Lunch**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Glut Restric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey Salad | 1/2 Cup | X | X | X | X | X | X | X | X | 1 Cup Bean Salad | 1 Cup Bean Salad | X | 2 WZ Turkey Bologna | X |
| TSG Hoagie Roll 4 WZ 7.1 | 1 Each | X | X | X | X | 3 Slice White Bread | 2 Slice White Bread | X | 3 Slice White Bread | X | X | 4 Each Tortilla Corn | X | 2 Each Tortilla Corn |
| Margarine | No | No | No | No | No | No | No | No | No | 1/3 FZ | 1/3 FZ | No | 2 Each (9 gm) Mustard PC | No |
| Potato Salad | 1/2 Cup | X | X | X | 1 Cup Bean Salad | X | X | X | Pasta Salad | X | X | X | Pasta Salad | X |
| Applesauce | 1/2 Cup | X | X | X | 1 Cup | 1 Cup | 1 Cup | 1 Cup | X | X | X | X | 1 Cup | X |
| Cookie | 3 Cookies | X | X | 1/48 Cut Cake | No | No | No | No | No | X | X | No | No | No |
| Beverage Lemonade Clear H | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | X |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |

TRINITY 000100

**Trinity Services Group**                         Benton County AR Unit 304 1 SE                         **Diet SpreadSheet X-format**

**Week 1 Day 1**          X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Dinner**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Glut Restric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Frankfurter Turkey | 2 Each | X | X | X | X | 3 WZ Beef Patty | X | X | 3 WZ Beef Patty | 6 WZ Vegan Vegetable | 6 WZ Vegan Vegetable | X | X | X |
| Dinner Roll | 1 Each | X | X | X | X | X | X | X | X | X | X | 3 Each Tortilla Corn | X | 2 Each Tortilla Corn |
| Potato Salad | 1 Cup | X | X | X | X | X | 3/4 Cup | X | 1/2 Cup Salad Pasta | X | X | X | Mashed Potatoes | X |
| Carrots & Green Beans | 1/2 Cup | X | X | X | 1 Cup | X | 1 Cup | X | X | X | X | 1 Cup | 1 Cup | X |
| Ketchup | 1 Tbsp | X | X | X | X | X | X | X | Margarine | X | X | X | 2 Each (9 gm) Mustard PC | X |
| Cake | 1/48 Cut | X | X | X | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce | X | X | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce |
| Beverage Lemonade Clear H' | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | X |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |
| Snack 148 | No | 1 Snack | 1 Snack | No | No | No | 1 Snack Snack 4 | No | No | No | No | No | No | No |

**Trinity Services Group**   **Benton County AR Unit 30 P1 SE**   **Diet SpreadSheet X-format**

**Week 1 Day 2**

X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

### Breakfast

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Glut Restric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grits | 1 Cup | X | X | X | Oatmeal | X | 1/2 Cup | X | 1 1/2 Cup Hot Cereal | X | X | 1 1/2 Cup Hot Cereal | X | 1 1/2 Cup Hot Cereal |
| Pancakes | 2 Each | X | X | X | X | X | X | X | 2 Slice White Bread | X | 3 Slice White Bread | 3 Each Tortilla Corn | 3 Slice White Bread | 3 Each Tortilla Corn |
| Syrup | 2 FZ | X | X | X | X | X | 1 Each Diet Syrup | 1 Each Diet Syrup | 1 FZ Jelly | X | 1 FZ Jelly | X | 1 FZ Jelly | X |
| Margarine | 1/3 FZ | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | 1 Tbsp |
| Sausage Patty | 1 WZ | X | X | X | X | X | X | X | X | 3 WZ Scrambled Egg | 1 Tbsp Peanut Butter | X | 2 WZ Diet Beef Patty | X |
| Milk [PM-W] | 1 Cup | X | X | X | X | X | X | X | Beverage Lemon | X | Milk Soy | X | Beverage Lemon | Milk Soy |

### Lunch

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Glut Restric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey Ham | 2 WZ | X | X | X | X | Turkey Bologna | X | X | Turkey Bologna | No | No | X | X | X |
| Sliced Cheese | 1 WZ | X | X | X | X | No | No | X | No | 3 WZ | 1 Cup Bean Salad | X | No | X |
| TSG Hoagie Roll 4 WZ 7.1 | 1 Each | X | X | X | X | 3 Slice White Bread | 2 Slice White Bread | X | 3 Slice White Bread | X | X | 4 Each Tortilla Corn | X | 2 Each Tortilla Corn |
| Salad Dressing PC | 1 Each | X | X | X | X | X | X | X | X | X | X | X | No | X |
| Mustard PC | 2 Each (9 gm) | X | X | X | X | No | X | X | No | X | X | X | X | X |
| Pasta Salad | 1/2 Cup | X | X | X | 1 Cup Bean Salad | X | X | X | X | X | X | Potato Salad | X | Potato Salad |
| Apple Sliced | 1/2 Cup | X | X | X | 1 Cup | 1 Cup | 1 Cup | 1 Cup | X | X | X | X | 1 Cup | X |
| Cake | 1/48 Slice | X | X | X | No | No | No | No | No | X | X | No | No | No |
| Beverage Lemonade Clear H' | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | X |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |

**Trinity Services Group**                                    **Diet SpreadSheet X-format**

Benton County AR Unit 304 PT SE

**Week 1 Day 2**

X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Dinner**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Glut Restric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey & Noodles | 1 1/2 Cup | X | X | X | X | X | 1 Cup | X | X | 1 Cup Pinto Beans | 1 Cup Pinto Beans | 3 WZ Beef Patty | 3 WZ Beef Patty | 3 WZ Beef Patty |
| Beef Patty | No | No | 3 WZ | No | No | No | 3 WZ | No | No | 1 Cup Rotini | 1 Cup Rotini | 1 Cup Rice | 1 Cup Rotini | 1 Cup Rice |
| Mixed Vegetables | 1/2 Cup | X | X | X | 1 Cup | X | 1 Cup | X | X | X | X | 1 Cup | 1 Cup | X |
| Cornbread | 1 1/48 Cut | X | X | X | X | X | 2 Slice White Bread | X | 2 Slice White Bread | X | X | 3 Each Tortilla Corn | 3 Slice White Bread | 2 Each Tortilla Corn |
| Margarine | 1/3 FZ | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | 1 Tbsp |
| Cookie | 3 Cookies | X | X | 1/48 Cut Cake | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce | X | X | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce |
| Beverage Lemonade Clear H' | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | X |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |
| Snack 148 | No | 1 Snack | 1 Snack | No | No | No | 1 Snack Snack 4 | No | No | No | No | No | No | No |

TRINITY 000103

Trinity Services Group     Case 5:18-cv-05075-PKH   Document 84-2   Filed 04/26/19   Page 80 of 187 PageID #: 1166     **Diet SpreadSheet X-format**

Benton County AR Unit 30 P1 SE

**Week 1 Day 3**

X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Breakfast**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Glut Restric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grits | 1 Cup | X | X | X | Oatmeal | X | 1/2 Cup | X | 1 1/2 Cup Hot Cereal | X | X | 1 1/2 Cup Hot Cereal | X | 1 1/2 Cup Hot Cereal |
| Coffee Cake | 1 1/48 Slice | X | X | X | X | X | No | No | X | X | X | 1 Cup Grilld Potatoes | 1 Cup Grilld Potatoes | 1 Cup Grilld Potatoes |
| Grilled Bologna | 1 WZ | X | X | 1 WZ Chopped | X | 2 WZ Diet Beef Patty | X | X | 2 WZ Diet Beef Patty | 1 Tbsp Peanut Butter | 1 Tbsp Peanut Butter | X | X | X |
| Biscuit Pourable | 1/48 Ct | X | X | X | X | 2 Slice White Bread | 2 1/48 Cut | 2 1/48 Cut | 2 Slice White Bread | X | X | 3 Each Tortilla Corn | X | 3 Each Tortilla Corn |
| Jelly | 1 FZ | X | X | X | X | X | 1 Each Diet Jelly | 1 Each Diet Jelly | X | X | X | X | X | X |
| Margarine | 1/3 FZ | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | 1 Tbsp |
| Beverage Lemonade Clear H | 1 Cup | Milk [PM-W] | Milk [PM-W] | X | X | X | X | X | X | X | X | X | X | X |

**Lunch**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Glut Restric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Peanut Butter & Grape Jelly | 3 WZ | X | X | X | X | 2 Tbsp Peanut Butter | X | 2 Tbsp Peanut Butter | 2 Tbsp Peanut Butter | X | X | X | 2 WZ Turkey Bologna | X |
| Diet Jelly | No | No | No | No | No | No | 2 Each | 2 Each | No | No | No | No | No | No |
| TSG Hoagie Roll 4 WZ 7.1 | 1 Each | X | X | X | X | 3 Slice White Bread | 2 Slice White Bread | X | 3 Slice White Bread | X | X | 4 Each Tortilla Corn | X | 2 Each Tortilla Corn |
| Mustard PC | No | No | No | No | No | No | No | No | No | No | No | No | 2 Each (9 gm) | No |
| Coleslaw | 1/2 Cup | X | X | X | 1 Cup Bean Salad | X | X | X | X | X | X | X | Pasta Salad | No |
| Peaches | 1/2 Cup | X | X | X | 1 Cup | 1 Cup | 1 Cup | 1 Cup | X | X | X | X | 1 Cup | 1 Cup |
| Cookie | 3 Cookies | X | X | 1/48 Cut Cake | No | No | No | No | No | X | X | No | No | No |
| Beverage Lemonade Clear H | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | X |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |

**Trinity Services Group**                **Benton County AR Unit 304 P1 SE**                **Diet SpreadSheet X-format**

**Week 1 Day 3**          X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT
**Dinner**

|  | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Glut Restric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cass Chili Mac GB 2 | 1-1/2 Cup | X | X | X | X | X | X | X | 3 WZ Beef Patty | 1 Cup Pinto Beans | 1 Cup Pinto Beans | 3 WZ Beef Patty | 3 WZ Beef Patty | 3 WZ Beef Patty |
| Macaroni | No | No | No | No | No | No | No | No | 1 Cup | 1 Cup | 1 Cup | 1 Cup Rice | 1 Cup | 1 Cup Rice |
| Peas & Carrots | 1/2 Cup | X | X | X | 1 Cup | X | 1 Cup | X | X | X | X | 1 Cup | 1 Cup | Carrots |
| Dinner Roll | 1 Each | X | X | X | X | X | X | X | X | X | X | 3 Each Tortilla Corn | X | 2 Each Tortilla Corn |
| Margarine | 1/3 FZ | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | 1 Tbsp |
| Iced Cake | 1/48 Slice | X | X | X | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce | X | X | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce |
| Beverage Lemonade Clear H' | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | X |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |
| Snack 148 | No | 1 Snack | 1 Snack | No | No | No | 1 Snack Snack 4 | No | No | No | No | No | No | No |

**Trinity Services Group**                    **Benton County AR Unit 30471 SE**                    **Diet SpreadSheet X-format**

**Week 1 Day 4**

X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Breakfast**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Glut Restric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oatmeal | 1 Cup | X | X | X | X | X | 1/2 Cup | X | 1 1/2 Cup Hot Cereal | X | X | 1 1/2 Cup Hot Cereal | X | 1 1/2 Cup Hot Cereal |
| Biscuit Pourable | 1/48 Ct | X | X | X | X | 2 Slice White Bread | X | X | 2 Slice White Bread | X | X | 3 Each Tortilla Corn | X | 3 Each Tortilla Corn |
| Scrambled Egg | 3 WZ | X | X | X | X | X | X | X | X | X | 6 WZ Vegan Vegetable | X | 2 WZ Diet Beef Patty | X |
| Oven Browned Potatoes | 1 Cup | X | X | X | X | X | X | X | 1 FZ Jelly | X | X | X | X | X |
| Margarine | 1/3 FZ | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | 1 Tbsp |
| Beverage Lemonade Clear H' | 1 Cup | Milk [PM-W] | Milk [PM-W] | X | X | X | X | X | X | X | X | X | X | X |

**Lunch**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Glut Restric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey Bologna | 2 WZ | X | X | X | X | X | X | X | X | No | No | X | X | X |
| Sliced Cheese | 1 WZ | X | X | X | X | No | No | X | No | 3 WZ | 1 Cup Bean Salad | X | No | X |
| TSG Hoagie Roll 4 WZ 7.1 | 1 Each | X | X | X | X | 3 Slice White Bread | 2 Slice White Bread | X | 3 Slice White Bread | X | X | 4 Each Tortilla Corn | X | 2 Each Tortilla Corn |
| Salad Dressing PC | 1 Each | X | X | X | X | X | X | X | X | X | X | X | No | X |
| Mustard PC | 2 Each (9 gm) | X | X | X | X | No | X | X | No | X | X | X | X | X |
| Pasta Salad | 1/2 Cup | X | X | X | 1 Cup Bean Salad | X | X | X | X | X | X | Potato Salad | X | Potato Salad |
| Applesauce | 1/2 Cup | X | X | X | 1 Cup | 1 Cup | 1 Cup | 1 Cup | X | X | X | X | 1 Cup | X |
| Cake | 1/48 Slice | X | X | X | No | No | No | No | No | X | X | No | No | No |
| Beverage Lemonade Clear H' | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | X |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |

**Trinity Services Group**

**Benton County AR Unit 304 P1 SE**

**Diet SpreadSheet X-format**

**Week 1 Day 4**

**Dinner**

X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Glut Restric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salisbury Patty | 1 Each | X | X | X | X | X | X | X | X | 6 WZ Vegan Vegetable | 6 WZ Vegan Vegetable | X | 3 WZ Beef Patty | X |
| Gravy | 1/4 Cup | X | X | X | X | X | X | X | X | No | No | No | X | No |
| Mashed Potatoes | 1 Cup | X | X | X | X | X | 3/4 Cup | X | Rice | X | X | X | X | X |
| Coleslaw | 1/2 Cup | X | X | 1/2 Cup Chopped | 1 Cup | X | 1 Cup | X | X | X | X | 1 Cup | 1 Cup Coleslaw Vingt | Green Beans |
| Biscuit Pourable | 1/48 Ct | X | X | X | X | 2 Slice White Bread | X | X | 2 Slice White Bread | X | X | 3 Each Tortilla Corn | X | 2 Each Tortilla Corn |
| Margarine | 1/3 FZ | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | 1 Tbsp |
| Cake | 1/48 Cut | X | X | X | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce | X | X | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce |
| Beverage Lemonade Clear H | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | X |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |
| Snack 148 | No | 1 Snack | 1 Snack | No | No | No | 1 Snack Snack 4 | No | No | No | No | No | No | No |

**Trinity Services Group**

**Benton County AR Unit 304 P1 SE**

**Diet SpreadSheet X-format**

**Week 1 Day 5**

X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Breakfast**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Glut Restric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grits | 1 Cup | X | X | X | Oatmeal | X | 1/2 Cup | X | 1 1/2 Cup Hot Cereal | X | X | 1 1/2 Cup Hot Cereal | X | 1 1/2 Cup Hot Cereal |
| Coffee Cake | 1 1/48 Slice | X | X | X | X | X | 3 Slice White Bread | 3 Slice White Bread | X | X | X | 3 Each Tortilla Corn | 3 Slice White Bread | 3 Each Tortilla Corn |
| Sausage Patty | 1 WZ | X | X | X | X | X | X | X | X | 3 WZ Scrambled Egg | 1 Tbsp Peanut Butter | X | 2 WZ Diet Beef Patty | X |
| Hash Browns | 1 Cup | X | X | X | X | X | 3/4 Cup | X | 1 FZ Jelly | X | X | X | X | X |
| Margarine | 1/3 FZ | X | X | X | X | X | 1 Tbsp | X | X | X | X | 1 Tbsp | 1 Tbsp | 1 Tbsp |
| Milk [PM-W] | 1 Cup | X | X | X | X | X | X | X | Beverage Lemon | X | Milk Soy | X | Beverage Lemon | Milk Soy |

**Lunch**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Glut Restric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey Ham | 1 WZ | X | X | X | X | X | X | X | X | 1 Cup Bean Salad | 1 Cup Bean Salad | X | X | X |
| Turkey Salami | 1 WZ | X | X | 1 WZ Chopped | X | X | X | X | X | No | No | X | X | X |
| Sliced Cheese | 1 WZ | X | X | X | X | No | No | X | No | No | No | X | No | X |
| TSG Hoagie Roll 4 WZ 7.1 | 1 Each | X | X | X | X | 3 Slice White Bread | 2 Slice White Bread | X | 3 Slice White Bread | X | X | 4 Each Tortilla Corn | X | 2 Each Tortilla Corn |
| Salad Dressing PC | 1 Each | X | X | X | X | X | X | X | X | 1/3 FZ Margarine | 1/3 FZ Margarine | X | No | X |
| Mustard PC | 2 Each (9 gm) | X | X | X | X | No | X | X | No | No | No | X | X | X |
| Potato Salad | 1/2 Cup | X | X | X | 1 Cup Bean Salad | X | X | X | X | X | X | X | Pasta Salad | 1 Cup |
| Apple Sliced | 1/2 Cup | X | X | X | 1 Cup | 1 Cup | 1 Cup | 1 Cup | X | X | X | X | 1 Cup | X |
| Cookie | 3 Cookies | X | X | 1/48 Cut Cake | No | No | No | No | No | X | X | No | No | No |
| Beverage Lemonade Clear H' | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | X |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |

**Trinity Services Group**

**Benton County AR Unit 304 P1 SE**

**Diet SpreadSheet X-format**

**Week 1 Day 5**

X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Dinner**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Glut Restric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey Stir Fry | 1 Cup | X | X | X | X | 3 WZ Beef Patty | X | X | 3 WZ Beef Patty | Pinto Beans | Pinto Beans | X | 3 WZ Beef Patty | X |
| Rice | 1 Cup | X | X | X | X | X | 1/2 Cup | X | X | X | X | X | X | X |
| Carrots | 1/2 Cup | X | X | X | 1 Cup | X | 1 Cup | X | X | X | X | 1 Cup | 1 Cup | X |
| Dinner Roll | 1 Each | X | X | X | X | X | X | X | X | | | 3 Each Tortilla Corn | X | 2 Each Tortilla Corn |
| Margarine | 1/3 FZ | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | 1 Tbsp |
| Iced Cake | 1/48 Slice | X | X | X | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce | X | X | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce |
| Beverage Lemonade Clear H' | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | X |
| Milk [PM-WI] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |
| Snack 148 | No | 1 Snack | 1 Snack | No | No | No | 1 Snack Snack 4 | No | No | No | No | No | No | No |

**Trinity Services Group**  **Benton County AR Unit 304 P1 SE**  **Diet SpreadSheet X-format**

**Week 1 Day 6**
X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Breakfast**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Glut Restric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oatmeal | 1 Cup | X | X | X | X | X | 1/2 Cup | X | 1 1/2 Cup Hot Cereal | X | X | 1 1/2 Cup Hot Cereal | X | 1 1/2 Cup Hot Cereal |
| Biscuit Pourable | 1/48 Ct | X | X | X | X | 2 Slice White Bread | X | X | 2 Slice White Bread | X | X | 3 Each Tortilla Corn | X | 3 Each Tortilla Corn |
| Gravy GB Creamed 2 | 3/4 Cup | X | X | X | X | 2 WZ Diet Beef Patty | X | X | 2 WZ Diet Beef Patty | 1 Tbsp Peanut Butter | 1 Tbsp Peanut Butter | 2 WZ Diet Beef Patty | 2 WZ Diet Beef Patty | 2 WZ Diet Beef Patty |
| Grilled Potatoes | 1 Cup | X | X | X | X | X | 3/4 Cup | X | 1 FZ Jelly | X | X | X | X | X |
| Margarine | 1/3 FZ | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | 1 Tbsp Jelly | 1 Tbsp Jelly | 1 Tbsp | 1 Tbsp | 1 Tbsp |
| Milk [PM-W] | 1 Cup | X | X | X | X | X | X | X | Beverage Lemon | X | Milk Soy | X | Beverage Lemon | Milk Soy |

**Lunch**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Glut Restric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey Bologna | 2 WZ | X | X | 2 WZ Chopped | X | X | X | X | X | 3 WZ Peanut Butter & | 3 WZ Peanut Butter & | X | X | X |
| Sliced Cheese | 1 WZ | X | X | X | X | No | No | X | No | No | No | X | No | X |
| TSG Hoagie Roll 4 WZ 7.1 | 1 Each | X | X | X | X | 3 Slice White Bread | 2 Slice White Bread | X | 3 Slice White Bread | X | X | 4 Each Tortilla Corn | X | 2 Each Tortilla Corn |
| Salad Dressing PC | 1 Each | X | X | X | X | X | X | X | X | No | No | X | No | X |
| Mustard PC | 2 Each (9 gm) | X | X | X | X | No | X | X | No | No | No | X | X | X |
| Pasta Salad | 1/2 Cup | X | X | X | 1 Cup Bean Salad | X | X | X | X | X | X | Potato Salad | X | Potato Salad |
| Peaches | 1/2 Cup | X | X | X | 1 Cup | 1 Cup | 1 Cup | 1 Cup | X | X | X | X | 1 Cup | X |
| Cake | 1/48 Slice | X | X | X | No | No | No | No | No | X | X | No | No | No |
| Beverage Lemonade Clear H | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | X |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |

ReportDate:9/28/2018 10:43:20 AM

Page   11   of   56

TRINITY 000110

**Trinity Services Group**

**Benton County AR Unit 304 P1 SE**

**Diet SpreadSheet X-format**

**Week 1 Day 6**

X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Dinner**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Glut Restric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sloppy Joe GB | 3/4 Cup | X | X | X | X | X | X | X | 3 WZ Beef Patty | 6 WZ Vegan Vegetable | 6 WZ Vegan Vegetable | X | 3 WZ Beef Patty | X |
| Dinner Roll | 1 Each | X | X | X | X | X | X | X | X | X | X | 3 Each Tortilla Corn | X | 2 Each Tortilla Corn |
| Pinto Beans | 1 Cup | X | X | X | X | X | 1/2 Cup | X | Rice | X | X | X | X | 1/2 Cup Green Beans |
| Macaroni Salad | 1/2 Cup | X | X | X | X | X | X | X | X | X | X | 1 Cup Rice | Salad Pasta | 1 Cup Rice |
| Cookie | 3 Cookies | X | X | 1/48 Cut Cake | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce | X | X | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce |
| Beverage Lemonade Clear H' | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | X |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |
| Snack 148 | No | 1 Snack | 1 Snack | No | No | No | 1 Snack Snack 4 | No | No | No | No | No | No | No |

TRINITY 000111

**Trinity Services Group**

**Benton County AR Unit 304 P1 SE**

**Diet SpreadSheet X-format**

**Week 1 Day 7**

X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Breakfast**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Glut Restric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grits | 1 Cup | X | X | X | Oatmeal | X | 1/2 Cup | X | 1 1/2 Cup Hot Cereal | X | X | 1 1/2 Cup Hot Cereal | X | 1 1/2 Cup Hot Cereal |
| Coffee Cake | 1 1/48 Slice | X | X | X | X | X | No | No | X | X | X | 1 Cup Grilld Potatoes | 1 Cup Grilld Potatoes | 1 Cup Grilld Potatoes |
| Sausage Patty | 1 WZ | X | X | X | X | X | X | X | X | 3 WZ Scrambled Egg | 1 Tbsp Peanut Butter | X | 2 WZ Diet Beef Patty | X |
| Biscuit Pourable | 1/48 Ct | X | X | X | X | 2 Slice White Bread | 2 1/48 Cut | 2 1/48 Cut | 2 Slice White Bread | X | X | 3 Each Tortilla Corn | X | 3 Each Tortilla Corn |
| Margarine | 1/3 FZ | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | 1 Tbsp |
| Milk [PM-W] | 1 Cup | X | X | X | X | X | X | X | Beverage Lemon | X | Milk Soy | X | Beverage Lemon | Milk Soy |

**Lunch**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Glut Restric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey Salami | 2 WZ | X | X | 2 WZ Chopped | X | Turkey Bologna | X | X | Turkey Bologna | No | No | X | X | X |
| Sliced Cheese | 1 WZ | X | X | X | X | No | No | X | No | 3 WZ | 1 Cup Bean Salad | X | No | X |
| TSG Hoagie Roll 4 WZ 7.1 | 1 Each | X | X | X | X | 3 Slice White Bread | 2 Slice White Bread | X | 3 Slice White Bread | X | X | 4 Each Tortilla Corn | X | 2 Each Tortilla Corn |
| Salad Dressing PC | 1 Each | X | X | X | X | X | X | X | X | X | X | X | No | X |
| Mustard PC | 2 Each (9 gm) | X | X | X | X | No | X | X | No | X | X | X | X | X |
| Potato Salad | 1/2 Cup | X | X | X | 1 Cup Bean Salad | X | X | X | Pasta Salad | X | X | X | Pasta Salad | X |
| Applesauce | 1/2 Cup | X | X | X | 1 Cup | 1 Cup | 1 Cup | 1 Cup | X | X | X | X | 1 Cup | X |
| Cookie | 3 Cookies | X | X | 1/48 Cut Cake | No | No | No | No | No | X | X | No | No | No |
| Beverage Lemonade Clear H | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | X |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |

ReportDate:9/28/2018 10:43:20 AM

Page   13   of   56

TRINITY 000112

**Trinity Services Group**

**Benton County AR Unit 304-1 SE**

**Diet SpreadSheet X-format**

Week 1 Day 7

X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Dinner**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Glut Restric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Chili With Beans | 1 Cup | X | X | X | X | X | X | X | 3 WZ Beef Patty | Pinto Beans | Pinto Beans | 3 WZ Beef Patty | 3 WZ Beef Patty | 3 WZ Beef Patty |
| Rice | 1 Cup | X | X | X | X | X | 1/2 Cup | X | X | X | X | X | X | X |
| Seasoned Cabbage | 1/2 Cup | X | X | X | 1 Cup | X | 1 Cup | X | X | X | X | 1 Cup | 1 Cup | X |
| Dinner Roll | 1 Each | X | X | X | X | X | X | X | X | X | X | 3 Each Tortilla Corn | X | 2 Each Tortilla Corn |
| Margarine | 1/3 FZ | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | 1 Tbsp |
| Cookie | 3 Cookies | X | X | 1/48 Cut Cake | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce | X | X | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce |
| Beverage Lemonade Clear H' | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | X |
| Milk [PM-WI] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |
| Snack 148 | No | 1 Snack | 1 Snack | No | No | No | 1 Snack Snack 4 | No | No | No | No | No | No | No |

**Trinity Services Group**    Benton County AR Unit 30471 SE    **Diet SpreadSheet X-format**

**Week 2 Day 1**
X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Breakfast**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Glut Restric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oatmeal | 1 Cup | X | X | X | X | X | 1/2 Cup | X | 1 1/2 Cup Hot Cereal | X | X | 1 1/2 Cup Hot Cereal | X | 1 1/2 Cup Hot Cereal |
| Scrambled Egg | 3 WZ | X | X | X | X | X | X | X | X | X | 6 WZ Vegan Vegetable | X | 2 WZ Diet Beef Patty | X |
| Biscuit Pourable | 1/48 Ct | X | X | X | X | 2 Slice White Bread | X | X | 2 Slice White Bread | X | X | 3 Each Tortilla Corn | X | 3 Each Tortilla Corn |
| Oven Browned Potatoes | 1 Cup | X | X | X | X | X | 3/4 Cup | X | 1 FZ Jelly | X | X | X | X | X |
| Margarine | 1/3 FZ | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | 1 Tbsp |
| Milk [PM-W] | 1 Cup | X | X | X | X | X | X | X | Beverage Lemon | X | Milk Soy | X | Beverage Lemon | Milk Soy |

**Lunch**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Glut Restric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey Bologna | 2 WZ | X | X | 2 WZ Chopped | X | X | X | X | X | No | No | X | X | X |
| Sliced Cheese | 1 WZ | X | X | X | X | No | No | X | No | 3 WZ | 1 Cup Bean Salad | X | No | X |
| TSG Hoagie Roll 4 WZ 7.1 | 1 Each | X | X | X | X | 3 Slice White Bread | 2 Slice White Bread | X | 3 Slice White Bread | X | X | 4 Each Tortilla Corn | X | 2 Each Tortilla Corn |
| Salad Dressing PC | 1 Each | X | X | X | X | X | X | X | X | X | X | X | No | X |
| Mustard PC | 2 Each (9 gm) | X | X | X | X | No | X | X | No | X | X | X | X | X |
| Pasta Salad | 1/2 Cup | X | X | X | 1 Cup Bean Salad | X | X | X | X | X | X | Potato Salad | X | Potato Salad |
| Apple Sliced | 1/2 Cup | X | X | X | 1 Cup | 1 Cup | 1 Cup | 1 Cup | X | X | X | X | 1 Cup | X |
| Cake | 1/48 Slice | X | X | X | No | No | No | No | No | X | X | No | No | No |
| Beverage Lemonade Clear H | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | X |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |

**Trinity Services Group**

**Benton County AR Unit 30471 SE**

**Diet SpreadSheet X-format**

**Week 2 Day 1**

X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Dinner**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Glut Restric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cass Chili Mac GB 2 | 1-1/2 Cup | X | X | X | X | X | 1 Cup | X | 3 WZ Beef Patty | 6 WZ Vegan Vegetable | 6 WZ Vegan Vegetable | 3 WZ Beef Patty | 3 WZ Beef Patty | 3 WZ Beef Patty |
| Rice | No | No | No | No | No | No | No | No | No | No | No | 1 Cup | 1 Cup Macaroni | 1 Cup |
| Pinto Beans | 1 Cup | X | X | X | X | X | 1/2 Cup | X | Rice | X | X | X | X | No |
| Carrots | 1/2 Cup | X | X | X | 1 Cup | X | 1 Cup | X | X | X | X | 1 Cup | 1 Cup | X |
| Dinner Roll | 1 Each | X | X | X | X | X | X | X | X | X | X | 3 Each Tortilla Corn | X | 2 Each Tortilla Corn |
| Margarine | 1/3 FZ | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | 1 Tbsp |
| Pudding | 1/2 Cup | X | X | X | Applesauce | Applesauce | Applesauce | Applesauce | Applesauce | X | X | Applesauce | Applesauce | Applesauce |
| Beverage Lemonade Clear H | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | X |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |
| Snack 148 | No | 1 Snack | 1 Snack | No | No | No | 1 Snack Snack 4 | No | No | No | No | No | No | No |

**Trinity Services Group**   **Benton County AR Unit 30471 SE**   **Diet SpreadSheet X-format**

**Week 2 Day 2**

X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Breakfast**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Glut Restric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grits | 1 Cup | X | X | X | Oatmeal | X | 1/2 Cup | X | 1 1/2 Cup Hot Cereal | X | X | 1 1/2 Cup Hot Cereal | X | 1 1/2 Cup Hot Cereal |
| Pancakes | 2 Each | X | X | X | X | X | X | X | 2 Slice White Bread | X | 3 Slice White Bread | 3 Each Tortilla Corn | 3 Slice White Bread | 3 Each Tortilla Corn |
| Syrup | 2 FZ | X | X | X | X | X | 1 Each Diet Syrup | 1 Each Diet Syrup | 1 FZ Jelly | X | 1 FZ Jelly | X | 1 FZ Jelly | X |
| Margarine | 1/3 FZ | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | 1 Tbsp |
| Sausage Patty | 1 WZ | X | X | X | X | X | X | X | X | 3 WZ Scrambled Egg | 1 Tbsp Peanut Butter | X | 2 WZ Diet Beef Patty | X |
| Milk [PM-W] | 1 Cup | X | X | X | X | X | X | X | Beverage Lemor | X | Milk Soy | X | Beverage Lemor | Milk Soy |

**Lunch**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Glut Restric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey Bologna | 2 WZ | X | X | X | X | X | X | X | X | 1 Cup Bean Salad | 1 Cup Bean Salad | X | X | X |
| Sliced Cheese | 1 WZ | X | X | X | X | No | No | X | No | No | No | X | No | X |
| TSG Hoagie Roll 4 WZ 7.1 | 1 Each | X | X | X | X | 3 Slice White Bread | 2 Slice White Bread | X | 3 Slice White Bread | X | X | 4 Each Tortilla Corn | X | 2 Each Tortilla Corn |
| Salad Dressing PC | 1 Each | X | X | X | X | X | X | X | X | 1/3 FZ Margarine | 1/3 FZ Margarine | X | No | X |
| Mustard PC | 2 Each (9 gm) | X | X | X | X | No | X | X | No | No | No | X | X | X |
| Coleslaw | 1/2 Cup | X | X | X | 1 Cup Bean Salad | X | X | X | X | X | X | X | Pasta Salad | No |
| Peaches | 1/2 Cup | X | X | X | 1 Cup | 1 Cup | 1 Cup | 1 Cup | X | X | X | X | 1 Cup | 1 Cup |
| Cookie | 3 Cookies | X | X | 1/48 Cut Cake | No | No | No | No | No | No | X | No | No | No |
| Beverage Lemonade Clear H' | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | X |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |

**Trinity Services Group**

**Benton County AR Unit 304 P1 SE**

**Diet SpreadSheet X-format**

**Week 2 Day 2**

X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Dinner**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Glut Restric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey & Rice | 1 1/2 Cup | X | X | X | X | 1 Cup Rice | 1 Cup | X | 1 Cup Rice | 1 Cup Pinto Beans | 1 Cup Pinto Beans | X | 3 WZ Beef Patty | X |
| Beef Patty | No | No | 3 WZ | No | No | 3 WZ | 3 WZ | No | 3 WZ | 1 Cup Rice | 1 Cup Rice | No | 1 Cup Rice | No |
| Mixed Vegetables | 1/2 Cup | X | X | X | 1 Cup | X | 1 Cup | X | X | X | X | 1 Cup | 1 Cup | X |
| Dinner Roll | 1 Each | X | X | X | X | X | 1 Slice White Bread | X | X | X | X | 3 Each Tortilla Corn | X | 2 Each Tortilla Corn |
| Margarine | 1/3 FZ | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | 1 Tbsp |
| Cookie | 3 Cookies | X | X | 1/48 Cut Cake | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce | X | X | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce |
| Beverage Lemonade Clear H | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | X |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |
| Snack 148 | No | 1 Snack | 1 Snack | No | No | No | 1 Snack Snack 4 | No | No | No | No | No | No | No |

TRINITY 000117

**Trinity Services Group**                    **Benton County AR Unit 30-P1 SE**                    **Diet SpreadSheet X-format**

**Week 2 Day 3**
X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Breakfast**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Glut Restric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grits | 1 Cup | X | X | X | Oatmeal | X | 1/2 Cup | X | 1 1/2 Cup Hot Cereal | X | X | 1 1/2 Cup Hot Cereal | X | 1 1/2 Cup Hot Cereal |
| Coffee Cake | 1 1/48 Slice | X | X | X | X | X | No | No | X | X | X | 1 Cup Grilld Potatoes | 1 Cup Grilld Potatoes | 1 Cup Grilld Potatoes |
| Grilled Bologna | 1 WZ | X | X | 1 WZ Chopped | X | 2 WZ Diet Beef Patty | X | X | 2 WZ Diet Beef Patty | 1 Tbsp Peanut Butter | 1 Tbsp Peanut Butter | X | X | X |
| Biscuit Pourable | 1/48 Ct | X | X | X | X | 2 Slice White Bread | 2 1/48 Cut | 2 1/48 Cut | 2 Slice White Bread | X | X | 3 Each Tortilla Corn | X | 3 Each Tortilla Corn |
| Jelly | 1 FZ | X | X | X | X | X | 1 Each Diet Jelly | 1 Each Diet Jelly | X | X | X | X | X | X |
| Margarine | 1/3 FZ | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | 1 Tbsp |
| Beverage Lemonade Clear H | 1 Cup | Milk [PM-W] | Milk [PM-W] | X | X | X | X | X | X | X | X | X | X | X |

**Lunch**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Glut Restric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey Salami | 2 WZ | X | X | 2 WZ Chopped | X | Turkey Bologna | X | X | Turkey Bologna | 3 WZ Peanut Butter & ( | 3 WZ Peanut Butter & ( | X | X | X |
| Sliced Cheese | 1 WZ | X | X | X | X | No | No | X | No | No | No | X | No | X |
| TSG Hoagie Roll 4 WZ 7.1 | 1 Each | X | X | X | X | 3 Slice White Bread | 2 Slice White Bread | X | 3 Slice White Bread | X | X | 4 Each Tortilla Corn | X | 2 Each Tortilla Corn |
| Salad Dressing PC | 1 Each | X | X | X | X | X | X | X | X | No | No | X | No | X |
| Mustard PC | 2 Each (9 gm) | X | X | X | X | No | X | X | No | No | No | X | X | X |
| Pasta Salad | 1/2 Cup | X | X | X | 1 Cup Bean Salad | X | X | X | X | X | X | Potato Salad | X | Potato Salad |
| Applesauce | 1/2 Cup | X | X | X | 1 Cup | 1 Cup | 1 Cup | 1 Cup | X | X | X | X | 1 Cup | X |
| Cake | 1/48 Slice | X | X | X | No | No | No | No | No | X | X | No | No | No |
| Beverage Lemonade Clear H | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | X |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |

**Trinity Services Group**

**Benton County AR Unit 30471 SE**

**Diet SpreadSheet X-format**

**Week 2 Day 3**

X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Dinner**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Glut Restric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Patty Charbroil | 1 Each | X | X | X | X | X | X | X | X | 6 WZ Vegan Vegetable | 6 WZ Vegan Vegetable | X | 3 WZ Beef Patty | X |
| Dinner Roll | 1 Each | X | X | X | X | X | X | X | X | X | X | 3 Each Tortilla Corn | X | 2 Each Tortilla Corn |
| Seasoned Cabbage | 1/2 Cup | X | X | X | 1 Cup | X | 1 Cup | X | X | X | X | 1 Cup | 1 Cup | X |
| Potato Salad | 1 Cup | X | X | X | X | X | 1/2 Cup | X | 1/2 Cup Salad Pasta | X | X | X | Mashed Potatoes | X |
| Ketchup | 1 Tbsp | X | X | X | X | X | X | X | Margarine | X | X | X | 2 Each (9 gm) Mustard PC | X |
| Iced Cake | 1/48 Slice | X | X | X | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce | X | X | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce |
| Beverage Lemonade Clear H | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | X |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |
| Snack 148 | No | 1 Snack | 1 Snack | No | No | No | 1 Snack Snack 4 | No | No | No | No | No | No | No |

TRINITY 000119

**Trinity Services Group**                    **Benton County AR Unit 304 P1 SE**                    **Diet SpreadSheet X-format**

**Week 2 Day 4**

X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Breakfast**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Glut Restric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oatmeal | 1 Cup | X | X | X | X | X | 1/2 Cup | X | 1 1/2 Cup Hot Cereal | X | X | 1 1/2 Cup Hot Cereal | X | 1 1/2 Cup Hot Cereal |
| Biscuit Pourable | 1/48 Ct | X | X | X | X | 2 Slice White Bread | X | X | 2 Slice White Bread | X | X | 3 Each Tortilla Corn | X | 3 Each Tortilla Corn |
| Scrambled Egg | 3 WZ | X | X | X | X | X | X | X | X | X | 6 WZ Vegan Vegetable | X | 2 WZ Diet Beef Patty | X |
| Oven Browned Potatoes | 1 Cup | X | X | X | X | X | X | X | 1 FZ Jelly | X | X | X | X | X |
| Margarine | 1/3 FZ | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | 1 Tbsp |
| Beverage Lemonade Clear H | 1 Cup | Milk [PM-W] | Milk [PM-W] | X | X | X | X | X | X | X | X | X | X | X |

**Lunch**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Glut Restric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey Ham | 2 WZ | X | X | X | X | Turkey Bologna | X | X | Turkey Bologna | No | No | X | X | X |
| Sliced Cheese | 1 WZ | X | X | X | X | No | No | X | No | 3 WZ | 1 Cup Bean Salad | X | No | X |
| TSG Hoagie Roll 4 WZ 7.1 | 1 Each | X | X | X | X | 3 Slice White Bread | 2 Slice White Bread | X | 3 Slice White Bread | X | X | 4 Each Tortilla Corn | X | 2 Each Tortilla Corn |
| Salad Dressing PC | 1 Each | X | X | X | X | X | X | X | X | X | X | X | No | X |
| Mustard PC | 2 Each (9 gm) | X | X | X | X | No | X | X | No | X | X | X | X | X |
| Potato Salad | 1/2 Cup | X | X | X | 1 Cup Bean Salad | X | X | X | X | X | X | X | Pasta Salad | 1 Cup |
| Apple Sliced | 1/2 Cup | X | X | X | 1 Cup | 1 Cup | 1 Cup | 1 Cup | X | X | X | X | 1 Cup | X |
| Cookie | 3 Cookies | X | X | 1/48 Cut Cake | No | No | No | No | No | X | X | No | No | No |
| Beverage Lemonade Clear H | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | X |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |

**Trinity Services Group**                    Benton County AR Unit 304 P1 SE                    **Diet SpreadSheet X-format**

**Week 2 Day 4**                    X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT
**Dinner**

|  | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Glut Restric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cass Strog Rotini GB 2 | 1-1/2 Cup | X | X | X | X | X | 1 Cup | X | X | 1 Cup Pinto Beans | 1 Cup Pinto Beans | 3 WZ Beef Patty | 3 WZ Beef Patty | 3 WZ Beef Patty |
| Beef Patty | No | No | 3 WZ | No | No | No | 3 WZ | No | No | 1 Cup Rotini | 1 Cup Rotini | 1 Cup Rice | 1 Cup Rotini | 1 Cup Rice |
| Green Beans | 1/2 Cup | X | X | X | 1 Cup | X | 1 Cup | X | X | X | X | 1 Cup | 1 Cup | X |
| Dinner Roll | 1 Each | X | X | X | X | X | X | X | X | X | X | 3 Each Tortilla Corn | X | 2 Each Tortilla Corn |
| Margarine | 1/3 FZ | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | 1 Tbsp |
| Iced Cake | 1/48 Slice | X | X | X | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce | X | X | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce |
| Beverage Lemonade Clear H' | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | X |
| Milk [PM-WI] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |
| Snack 148 | No | 1 Snack | 1 Snack | No | No | No | 1 Snack Snack 4 | No | No | No | No | No | No | No |

**Trinity Services Group**                   **Benton County AR Unit 304P1 SE**                   **Diet SpreadSheet X-format**

**Week 2 Day 5**
X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Breakfast**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Glut Restric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grits | 1 Cup | X | X | X | Oatmeal | X | 1/2 Cup | X | 1 1/2 Cup Hot Cereal | X | X | 1 1/2 Cup Hot Cereal | X | 1 1/2 Cup Hot Cereal |
| Coffee Cake | 1 1/48 Slice | X | X | X | X | X | 3 Slice White Bread | 3 Slice White Bread | X | X | X | 3 Each Tortilla Corn | 3 Slice White Bread | 3 Each Tortilla Corn |
| Sausage Patty | 1 WZ | X | X | X | X | X | X | X | X | 3 WZ Scrambled Egg | 1 Tbsp Peanut Butter | X | 2 WZ Diet Beef Patty | X |
| Hash Browns | 1 Cup | X | X | X | X | X | 3/4 Cup | X | 1 FZ Jelly | X | X | X | X | X |
| Margarine | 1/3 FZ | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | 1 Tbsp |
| Milk [PM-W] | 1 Cup | X | X | X | X | X | X | X | Beverage Lemon | X | Milk Soy | X | Beverage Lemon | Milk Soy |

**Lunch**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Glut Restric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Peanut Butter & Grape Jelly | 3 WZ | X | X | X | X | 2 Tbsp Peanut Butter | X | 2 Tbsp Peanut Butter | 2 Tbsp Peanut Butter | X | X | X | 2 WZ Turkey Bologna | X |
| Diet Jelly | No | No | No | No | No | No | 2 Each | 2 Each | No | No | No | No | No | No |
| TSG Hoagie Roll 4 WZ 7.1 | 1 Each | X | X | X | X | 3 Slice White Bread | 2 Slice White Bread | X | 3 Slice White Bread | X | X | 4 Each Tortilla Corn | X | 2 Each Tortilla Corn |
| Mustard PC | No | No | No | No | No | No | No | No | No | No | No | No | 2 Each (9 gm) | No |
| Pasta Salad | 1/2 Cup | X | X | X | X | 1 Cup Bean Salad | X | X | X | X | X | Potato Salad | X | Potato Salad |
| Peaches | 1/2 Cup | X | X | X | 1 Cup | 1 Cup | 1 Cup | 1 Cup | X | X | X | X | 1 Cup | X |
| Cake | 1/48 Slice | X | X | X | No | No | No | No | No | X | X | No | No | No |
| Beverage Lemonade Clear H? | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | X |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |

**Trinity Services Group**                                        **Diet SpreadSheet X-format**

Benton County AR Unit 304 P1 SE

**Week 2 Day 5**

X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Dinner**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Glut Restric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salisbury Patty | 1 Each | X | X | X | X | X | X | X | X | 6 WZ Vegan Vegetable | 6 WZ Vegan Vegetable | X | 3 WZ Beef Patty | X |
| Macaroni & Cheese | 1 Cup | X | X | X | X | X | X | X | Macaroni | | | Rice | Macaroni | Rice |
| Biscuit Pourable | 1/48 Ct | X | X | X | X | 2 Slice White Bread | 2 Slice White Bread | X | 2 Slice White Bread | X | X | 3 Each Tortilla Corn | X | 2 Each Tortilla Corn |
| Carrots | 1/2 Cup | X | X | X | 1 Cup | X | 1 Cup | X | X | X | X | 1 Cup | 1 Cup | X |
| Margarine | 1/3 FZ | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | 1 Tbsp |
| Cake | 1/48 Cut | X | X | X | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce | X | X | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce |
| Beverage Lemonade Clear H' | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | X |
| Milk [PM-WI] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |
| Snack 148 | No | 1 Snack | 1 Snack | No | No | No | 1 Snack Snack 4 | No | No | No | No | No | No | No |

**Week 2 Day 6**

X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Breakfast**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Glut Restric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oatmeal | 1 Cup | X | X | X | X | X | 1/2 Cup | X | 1 1/2 Cup Hot Cereal | X | X | 1 1/2 Cup Hot Cereal | X | 1 1/2 Cup Hot Cereal |
| Biscuit Pourable | 1/48 Ct | X | X | X | X | 2 Slice White Bread | X | X | 2 Slice White Bread | X | X | 3 Each Tortilla Corn | X | 3 Each Tortilla Corn |
| Gravy GB Creamed 2 | 3/4 Cup | X | X | X | X | 2 WZ Diet Beef Patty | X | X | 2 WZ Diet Beef Patty | 1 Tbsp Peanut Butter | 1 Tbsp Peanut Butter | 2 WZ Diet Beef Patty | 2 WZ Diet Beef Patty | 2 WZ Diet Beef Patty |
| Grilled Potatoes | 1 Cup | X | X | X | X | X | 3/4 Cup | X | 1 FZ Jelly | X | X | X | X | X |
| Margarine | 1/3 FZ | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | 1 Tbsp Jelly | 1 Tbsp Jelly | 1 Tbsp | 1 Tbsp | 1 Tbsp |
| Milk [PM-W] | 1 Cup | X | X | X | X | X | X | X | Beverage Lemon | X | Milk Soy | X | Beverage Lemon | Milk Soy |

**Lunch**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Glut Restric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey Salad | 1/2 Cup | X | X | X | X | X | X | X | X | 1 Cup Bean Salad | 1 Cup Bean Salad | X | 2 WZ Turkey Bologna | X |
| TSG Hoagie Roll 4 WZ 7.1 | 1 Each | X | X | X | X | 3 Slice White Bread | 2 Slice White Bread | X | 3 Slice White Bread | X | X | 4 Each Tortilla Corn | X | 2 Each Tortilla Corn |
| Margarine | No | No | No | No | No | No | No | No | No | 1/3 FZ | 1/3 FZ | No | 2 Each (9 gm) Mustard PC | No |
| Potato Salad | 1/2 Cup | X | X | X | 1 Cup Bean Salad | X | X | X | Pasta Salad | X | X | X | Pasta Salad | X |
| Applesauce | 1/2 Cup | X | X | X | 1 Cup | 1 Cup | 1 Cup | 1 Cup | X | X | X | X | 1 Cup | X |
| Cookie | 3 Cookies | X | X | 1/48 Cut Cake | No | No | No | No | No | X | X | No | No | No |
| Beverage Lemonade Clear H? | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | X |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |

**Trinity Services Group**                                                    **Diet SpreadSheet X-format**

Benton County AR Unit 30171 SE

**Week 2 Day 6**

X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Dinner**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Glut Restric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Frankfurter Turkey | 2 Each | X | X | X | X | 3 WZ Beef Patty | X | X | 3 WZ Beef Patty | 6 WZ Vegan Vegetable | 6 WZ Vegan Vegetable | X | X | X |
| Dinner Roll | 1 Each | X | X | X | X | X | X | X | X | X | X | 3 Each Tortilla Corn | X | 2 Each Tortilla Corn |
| Pinto Beans | 1 Cup | X | X | X | X | X | 3/4 Cup | X | Rice | X | X | X | X | 1/2 Cup Green Beans |
| Ketchup | 1 Tbsp | X | X | X | X | X | X | X | Margarine | X | X | X | 2 Each (9 gm) Mustard PC | X |
| Coleslaw | 1/2 Cup | X | X | 1/2 Cup Chopped | 1 Cup | X | 1 Cup | X | X | X | X | 1 Cup | 1 Cup Coleslaw Vingt | 1 Cup Rice |
| Cake | 1/48 Cut | X | X | X | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce | X | X | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce |
| Beverage Lemonade Clear H' | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | X |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |
| Snack 148 | No | 1 Snack | 1 Snack | No | No | No | 1 Snack Snack 4 | No | No | No | No | No | No | No |

TRINITY 000125

**Trinity Services Group**                    Benton County AR Unit 30171 SE                    **Diet SpreadSheet X-format**

**Week 2 Day 7**

X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Breakfast**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Glut Restric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grits | 1 Cup | X | X | X | Oatmeal | X | 1/2 Cup | X | 1 1/2 Cup Hot Cereal | X | X | 1 1/2 Cup Hot Cereal | X | 1 1/2 Cup Hot Cereal |
| Coffee Cake | 1 1/48 Slice | X | X | X | X | X | No | No | X | X | X | 1 Cup Grilld Potatoes | 1 Cup Grilld Potatoes | 1 Cup Grilld Potatoes |
| Sausage Patty | 1 WZ | X | X | X | X | X | X | X | X | 3 WZ Scrambled Egg | 1 Tbsp Peanut Butter | X | 2 WZ Diet Beef Patty | X |
| Biscuit Pourable | 1/48 Ct | X | X | X | X | 2 Slice White Bread | 2 1/48 Cut | 2 1/48 Cut | 2 Slice White Bread | X | X | 3 Each Tortilla Corn | X | 3 Each Tortilla Corn |
| Margarine | 1/3 FZ | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | 1 Tbsp |
| Milk [PM-W] | 1 Cup | X | X | X | X | X | X | X | Beverage Lemon | X | Milk Soy | X | Beverage Lemon | Milk Soy |

**Lunch**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Glut Restric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey Ham | 1 WZ | X | X | X | X | X | X | X | X | No | No | X | X | X |
| Turkey Salami | 1 WZ | X | X | 1 WZ Chopped | X | X | X | X | X | No | No | X | X | X |
| Sliced Cheese | 1 WZ | X | X | X | X | No | No | X | No | 3 WZ | 1 Cup Bean Salad | X | No | X |
| TSG Hoagie Roll 4 WZ 7.1 | 1 Each | X | X | X | X | 3 Slice White Bread | 2 Slice White Bread | X | 3 Slice White Bread | X | X | 4 Each Tortilla Corn | X | 2 Each Tortilla Corn |
| Salad Dressing PC | 1 Each | X | X | X | X | X | X | X | X | X | X | X | No | X |
| Mustard PC | 2 Each (9 gm) | X | X | X | X | No | X | X | No | X | X | X | X | X |
| Pasta Salad | 1/2 Cup | X | X | X | 1 Cup Bean Salad | X | X | X | X | X | X | Potato Salad | X | Potato Salad |
| Apple Sliced | 1/2 Cup | X | X | X | 1 Cup | 1 Cup | 1 Cup | 1 Cup | X | X | X | X | 1 Cup | X |
| Cake | 1/48 Slice | X | X | X | No | No | No | No | No | X | X | No | No | No |
| Beverage Lemonade Clear H' | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | X |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |

**Week 2 Day 7**

X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Dinner**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Glut Restric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sloppy Joe GB | 3/4 Cup | X | X | X | X | X | X | X | 3 WZ Beef Patty | 6 WZ Vegan Vegetable | 6 WZ Vegan Vegetable | X | 3 WZ Beef Patty | X |
| Dinner Roll | 1 Each | X | X | X | X | X | X | X | X | X | X | 3 Each Tortilla Corn | X | 2 Each Tortilla Corn |
| Oven Browned Potatoes | 1 Cup | X | X | X | X | X | Carrots | X | Rice | X | X | X | X | X |
| Pasta Salad | 1/2 Cup | X | X | X | X | X | X | X | X | X | X | 1 Cup Green Beans | Salad Pasta | Green Beans |
| Pudding | 1/2 Cup | X | X | X | Applesauce | Applesauce | Applesauce | Applesauce | Applesauce | X | X | Applesauce | Applesauce | Applesauce |
| Beverage Lemonade Clear H' | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | X |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |
| Snack 148 | No | 1 Snack | 1 Snack | No | No | No | 1 Snack Snack 4 | No | No | No | No | No | No | No |

**Trinity Services Group**          Benton County AR Unit 30171 SE                    **Diet SpreadSheet X-format**

**Week 3 Day 1**          X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Breakfast**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Glut Restric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oatmeal | 1 Cup | X | X | X | X | X | 1/2 Cup | X | 1 1/2 Cup Hot Cereal | X | X | 1 1/2 Cup Hot Cereal | X | 1 1/2 Cup Hot Cereal |
| Scrambled Egg | 3 WZ | X | X | X | X | X | X | X | X | X | 6 WZ Vegan Vegetable | X | 2 WZ Diet Beef Patty | X |
| Biscuit Pourable | 1/48 Ct | X | X | X | X | 2 Slice White Bread | X | X | 2 Slice White Bread | X | X | 3 Each Tortilla Corn | X | 3 Each Tortilla Corn |
| Oven Browned Potatoes | 1 Cup | X | X | X | X | X | 3/4 Cup | X | 1 FZ Jelly | X | X | X | X | X |
| Margarine | 1/3 FZ | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | 1 Tbsp |
| Milk [PM-W] | 1 Cup | X | X | X | X | X | X | X | Beverage Lemon | X | Milk Soy | X | Beverage Lemon | Milk Soy |

**Lunch**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Glut Restric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey Salami | 2 WZ | X | X | 2 WZ Chopped | X | Turkey Bologna | X | X | Turkey Bologna | 1 Cup Bean Salad | 1 Cup Bean Salad | X | X | X |
| Sliced Cheese | 1 WZ | X | X | X | X | No | No | X | No | No | No | X | No | X |
| TSG Hoagie Roll 4 WZ 7.1 | 1 Each | X | X | X | X | 3 Slice White Bread | 2 Slice White Bread | X | 3 Slice White Bread | X | X | 4 Each Tortilla Corn | X | 2 Each Tortilla Corn |
| Salad Dressing PC | 1 Each | X | X | X | X | X | X | X | X | 1/3 FZ Margarine | 1/3 FZ Margarine | X | No | X |
| Mustard PC | 2 Each (9 gm) | X | X | X | X | No | X | X | No | No | No | X | X | X |
| Coleslaw | 1/2 Cup | X | X | X | 1 Cup Bean Salad | X | X | X | X | X | X | X | Pasta Salad | No |
| Peaches | 1/2 Cup | X | X | X | 1 Cup | 1 Cup | 1 Cup | 1 Cup | X | X | X | X | 1 Cup | 1 Cup |
| Cookie | 3 Cookies | X | X | 1/48 Cut Cake | No | No | No | No | No | X | X | No | No | No |
| Beverage Lemonade Clear H' | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | X |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |

**Trinity Services Group**                    Benton County AR Unit 30171 SE                    **Diet SpreadSheet X-format**

**Week 3 Day 1**                    X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Dinner**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Glut Restric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Patty Charbroil | 1 Each | X | X | X | X | X | X | X | X | 6 WZ Vegan Vegetable | 6 WZ Vegan Vegetable | X | 3 WZ Beef Patty | X |
| Dinner Roll | 1 Each | X | X | X | X | X | X | X | X | X | X | 3 Each Tortilla Corn | X | 2 Each Tortilla Corn |
| Carrots | 1/2 Cup | X | X | X | 1 Cup | X | 1 Cup | X | X | X | X | 1 Cup | 1 Cup | X |
| Chili Beans | 1 Cup | X | X | X | X | X | 3/4 Cup | X | Rice | X | X | X | Diet Pinto Bean | Rice |
| Ketchup | 1 Tbsp | X | X | X | X | X | X | X | Margarine | | | X | 2 Each (9 gm) Mustard PC | X |
| Pudding | 1/2 Cup | X | X | X | Applesauce | Applesauce | Applesauce | Applesauce | Applesauce | X | X | Applesauce | Applesauce | Applesauce |
| Beverage Lemonade Clear H | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | X |
| Milk [PM-WI] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |
| Snack 148 | No | 1 Snack | 1 Snack | No | No | No | 1 Snack Snack 4 | No | No | No | No | No | No | No |

**Trinity Services Group**                    **Benton County AR Unit 30171 SE**                    **Diet SpreadSheet X-format**

**Week 3 Day 2**
X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Breakfast**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Glut Restric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grits | 1 Cup | X | X | X | Oatmeal | X | 1/2 Cup | X | 1 1/2 Cup Hot Cereal | X | X | 1 1/2 Cup Hot Cereal | X | 1 1/2 Cup Hot Cereal |
| Pancakes | 2 Each | X | X | X | X | X | X | X | 2 Slice White Bread | X | 3 Slice White Bread | 3 Each Tortilla Corn | 3 Slice White Bread | 3 Each Tortilla Corn |
| Syrup | 2 FZ | X | X | X | X | X | 1 Each Diet Syrup | 1 Each Diet Syrup | 1 FZ Jelly | X | 1 FZ Jelly | X | 1 FZ Jelly | X |
| Margarine | 1/3 FZ | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | 1 Tbsp |
| Sausage Patty | 1 WZ | X | X | X | X | X | X | X | X | 3 WZ Scrambled Egg | 1 Tbsp Peanut Butter | X | 2 WZ Diet Beef Patty | X |
| Milk [PM-W] | 1 Cup | X | X | X | X | X | X | X | Beverage Lemor | X | Milk Soy | X | Beverage Lemor | Milk Soy |

**Lunch**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Glut Restric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Peanut Butter & Grape Jelly | 3 WZ | X | X | X | X | 2 Tbsp Peanut Butter | X | 2 Tbsp Peanut Butter | 2 Tbsp Peanut Butter | X | X | X | 2 WZ Turkey Bologna | X |
| Diet Jelly | No | No | No | No | No | No | 2 Each | 2 Each | No | No | No | No | No | No |
| TSG Hoagie Roll 4 WZ 7.1 | 1 Each | X | X | X | X | 3 Slice White Bread | 2 Slice White Bread | X | 3 Slice White Bread | X | X | 4 Each Tortilla Corn | X | 2 Each Tortilla Corn |
| Mustard PC | No | No | No | No | No | No | No | No | No | No | No | No | 2 Each (9 gm) | No |
| Pasta Salad | 1/2 Cup | X | X | X | X | 1 Cup Bean Salad | X | X | X | X | X | Potato Salad | X | Potato Salad |
| Applesauce | 1/2 Cup | X | X | X | 1 Cup | 1 Cup | 1 Cup | 1 Cup | X | X | X | X | 1 Cup | X |
| Cake | 1/48 Slice | X | X | X | No | No | No | No | No | X | X | No | No | No |
| Beverage Lemonade Clear H' | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | X |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |

**Trinity Services Group**

Benton County AR Unit 30171 SE

**Diet SpreadSheet X-format**

**Week 3 Day 2**
X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT
**Dinner**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Glut Restric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey & Noodles | 1 1/2 Cup | X | X | X | X | X | 1 Cup | X | X | 1 Cup Pinto Beans | 1 Cup Pinto Beans | 3 WZ Beef Patty | 3 WZ Beef Patty | 3 WZ Beef Patty |
| Beef Patty | No | No | 3 WZ | No | No | No | 3 WZ | No | No | 1 Cup Rotini | 1 Cup Rotini | 1 Cup Rice | 1 Cup Rotini | 1 Cup Rice |
| Mixed Vegetables | 1/2 Cup | X | X | X | 1 Cup | X | 1 Cup | X | X | X | X | 1 Cup | 1 Cup | X |
| Cornbread | 1 1/48 Cut | X | X | X | X | X | 2 Slice White Bread | X | 2 Slice White Bread | X | X | 3 Each Tortilla Corn | 3 Slice White Bread | 2 Each Tortilla Corn |
| Margarine | 1/3 FZ | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | 1 Tbsp |
| Cake | 1/48 Cut | X | X | X | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce | X | X | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce |
| Beverage Lemonade Clear H' | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | X |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |
| Snack 148 | No | 1 Snack | 1 Snack | No | No | No | 1 Snack Snack 4 | No | No | No | No | No | No | No |

**Week 3 Day 3**

X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Breakfast**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Glut Restric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grits | 1 Cup | X | X | X | Oatmeal | X | 1/2 Cup | X | 1 1/2 Cup Hot Cereal | X | X | 1 1/2 Cup Hot Cereal | X | 1 1/2 Cup Hot Cereal |
| Coffee Cake | 1 1/48 Slice | X | X | X | X | X | No | No | X | X | X | 1 Cup Grilld Potatoes | 1 Cup Grilld Potatoes | 1 Cup Grilld Potatoes |
| Grilled Bologna | 1 WZ | X | X | 1 WZ Chopped | X | 2 WZ Diet Beef Patty | X | X | 2 WZ Diet Beef Patty | 1 Tbsp Peanut Butter | 1 Tbsp Peanut Butter | X | X | X |
| Biscuit Pourable | 1/48 Ct | X | X | X | X | 2 Slice White Bread | 2 1/48 Cut | 2 1/48 Cut | 2 Slice White Bread | X | X | 3 Each Tortilla Corn | X | 3 Each Tortilla Corn |
| Jelly | 1 FZ | X | X | X | X | X | 1 Each Diet Jelly | 1 Each Diet Jelly | X | X | X | X | X | X |
| Margarine | 1/3 FZ | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | 1 Tbsp |
| Beverage Lemonade Clear H | 1 Cup | Milk [PM-W] | Milk [PM-W] | X | X | X | X | X | X | X | X | X | X | X |

**Lunch**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Glut Restric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey Bologna | 2 WZ | X | X | 2 WZ Chopped | X | No | No | X | No | No | No | X | X | X |
| Sliced Cheese | 1 WZ | X | X | X | X | No | No | X | No | 3 WZ | 1 Cup Bean Salad | X | No | X |
| TSG Hoagie Roll 4 WZ 7.1 | 1 Each | X | X | X | X | 3 Slice White Bread | 2 Slice White Bread | X | 3 Slice White Bread | X | X | 4 Each Tortilla Corn | X | 2 Each Tortilla Corn |
| Salad Dressing PC | 1 Each | X | X | X | X | X | X | X | X | X | X | X | No | X |
| Mustard PC | 2 Each (9 gm) | X | X | X | X | No | X | X | No | X | X | X | X | X |
| Potato Salad | 1/2 Cup | X | X | X | 1 Cup Bean Salad | X | X | X | X | X | X | X | Pasta Salad | 1 Cup |
| Apple Sliced | 1/2 Cup | X | X | X | 1 Cup | 1 Cup | 1 Cup | 1 Cup | X | X | X | X | 1 Cup | X |
| Cookie | 3 Cookies | X | X | 1/48 Cut Cake | No | No | No | No | No | X | X | No | No | No |
| Beverage Lemonade Clear H | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | X |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |

**Week 3 Day 3**

X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Dinner**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Glut Restric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Country Stew | 1-1/2 Cup | X | X | X | X | X | 1 Cup | X | X | 1 Cup Pinto Beans | 1 Cup Pinto Beans | 3 WZ Beef Patty | 3 WZ Beef Patty | 3 WZ Beef Patty |
| Rotini | 1 Cup | X | X | X | X | X | 1/2 Cup | X | X | X | X | Rice | | Rice |
| Seasoned Cabbage | 1/2 Cup | X | X | X | 1 Cup | X | 1 Cup | X | X | X | X | 1 Cup | 1 Cup | X |
| Dinner Roll | 1 Each | X | X | X | X | X | X | X | X | X | X | 3 Each Tortilla Corn | X | 2 Each Tortilla Corn |
| Margarine | 1/3 FZ | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | 1 Tbsp |
| Iced Cake | 1/48 Slice | X | X | X | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce | X | X | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce |
| Beverage Lemonade Clear H' | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | X |
| Milk [PM-WI] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |
| Snack 148 | No | 1 Snack | 1 Snack | No | No | No | 1 Snack Snack 4 | No | No | No | No | No | No | No |

**Trinity Services Group**
**Benton County AR Unit 30171 SE**
**Diet SpreadSheet X-format**

**Week 3 Day 4**
X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Breakfast**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Glut Restric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oatmeal | 1 Cup | X | X | X | X | X | 1/2 Cup | X | 1 1/2 Cup Hot Cereal | X | X | 1 1/2 Cup Hot Cereal | X | 1 1/2 Cup Hot Cereal |
| Biscuit Pourable | 1/48 Ct | X | X | X | X | 2 Slice White Bread | X | X | 2 Slice White Bread | X | X | 3 Each Tortilla Corn | X | 3 Each Tortilla Corn |
| Scrambled Egg | 3 WZ | X | X | X | X | X | X | X | X | X | 6 WZ Vegan Vegetable | X | 2 WZ Diet Beef Patty | X |
| Oven Browned Potatoes | 1 Cup | X | X | X | X | X | X | X | 1 FZ Jelly | X | X | X | X | X |
| Margarine | 1/3 FZ | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | 1 Tbsp |
| Beverage Lemonade Clear H | 1 Cup | Milk [PM-W] | Milk [PM-W] | X | X | X | X | X | X | X | X | X | X | X |

**Lunch**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Glut Restric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey Ham | 1 WZ | X | X | X | X | X | X | X | X | 3 WZ Peanut Butter & | 3 WZ Peanut Butter & | X | X | X |
| Turkey Salami | 1 WZ | X | X | 1 WZ Chopped | X | X | X | X | X | No | No | X | X | X |
| Sliced Cheese | 1 WZ | X | X | X | X | No | No | X | No | No | No | X | No | X |
| TSG Hoagie Roll 4 WZ 7.1 | 1 Each | X | X | X | X | 3 Slice White Bread | 2 Slice White Bread | X | 3 Slice White Bread | X | X | 4 Each Tortilla Corn | X | 2 Each Tortilla Corn |
| Salad Dressing PC | 1 Each | X | X | X | X | X | X | X | X | No | No | X | X | X |
| Mustard PC | 2 Each (9 gm) | X | X | X | X | No | X | X | No | No | No | X | X | X |
| Pasta Salad | 1/2 Cup | X | X | X | 1 Cup Bean Salad | X | X | X | X | X | X | Potato Salad | X | Potato Salad |
| Peaches | 1/2 Cup | X | X | X | 1 Cup | 1 Cup | 1 Cup | 1 Cup | X | X | X | X | 1 Cup | X |
| Cake | 1/48 Slice | X | X | X | No | No | No | No | No | X | X | No | No | No |
| Beverage Lemonade Clear H | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | X |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |

ReportDate:9/28/2018 10:43:20 AM

TRINITY 000134

**Week 3 Day 4**
**Dinner**

X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Glut Restric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Spanish Rice w/Meat | 1 1/2 Cup | X | X | X | X | 1 Cup Rice | 1 1/4 Cup | X | 1 Cup Rice | 1 Cup Pinto Beans | 1 Cup Pinto Beans | 3 WZ Beef Patty | 3 WZ Beef Patty | 3 WZ Beef Patty |
| Beef Patty | No | No | 3 WZ | No | No | 3 WZ | No | No | 3 WZ | 1 Cup Rice | 1 Cup Rice | 1 Cup Rice | 1 Cup Rice | 1 Cup Rice |
| Mixed Vegetables | 1/2 Cup | X | X | X | 1 Cup | X | 1 Cup | X | X | X | X | 1 Cup | 1 Cup | X |
| Cornbread | 1 1/48 Cut | X | X | X | X | X | 1 Slice White Bread | X | 2 Slice White Bread | X | X | 3 Each Tortilla Corn | 3 Slice White Bread | 2 Each Tortilla Corn |
| Margarine | 1/3 FZ | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | 1 Tbsp |
| Cake | 1/48 Cut | X | X | X | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce | X | X | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce |
| Beverage Lemonade Clear H' | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | X |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |
| Snack 148 | No | 1 Snack | 1 Snack | No | No | No | 1 Snack Snack 4 | No | No | No | No | No | No | No |

**Trinity Services Group**                                      **Benton County AR Unit 30171 SE**                                      **Diet SpreadSheet X-format**

**Week 3 Day 5**

X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Breakfast**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Glut Restric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grits | 1 Cup | X | X | X | Oatmeal | X | 1/2 Cup | X | 1 1/2 Cup Hot Cereal | X | X | 1 1/2 Cup Hot Cereal | X | 1 1/2 Cup Hot Cereal |
| Coffee Cake | 1 1/48 Slice | X | X | X | X | X | 3 Slice White Bread | 3 Slice White Bread | X | X | X | 3 Each Tortilla Corn | 3 Slice White Bread | 3 Each Tortilla Corn |
| Sausage Patty | 1 WZ | X | X | X | X | X | X | X | X | 3 WZ Scrambled Egg | 1 Tbsp Peanut Butter | X | 2 WZ Diet Beef Patty | X |
| Hash Browns | 1 Cup | X | X | X | X | X | 3/4 Cup | X | 1 FZ Jelly | X | X | X | X | X |
| Margarine | 1/3 FZ | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | 1 Tbsp |
| Milk [PM-W] | 1 Cup | X | X | X | X | X | X | X | Beverage Lemor | X | Milk Soy | X | Beverage Lemor | Milk Soy |

**Lunch**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Glut Restric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey Salad | 1/2 Cup | X | X | X | X | X | X | X | X | 3 WZ SL Cheese(IM) | 1 Cup Bean Salad | X | 2 WZ Turkey Bologna | X |
| TSG Hoagie Roll 4 WZ 7.1 | 1 Each | X | X | X | X | 3 Slice White Bread | 2 Slice White Bread | X | 3 Slice White Bread | X | X | 4 Each Tortilla Corn | X | 2 Each Tortilla Corn |
| Mustard PC | No | No | No | No | No | No | No | No | No | No | No | No | 2 Each (9 gm) | No |
| Salad Dressing PC | No | No | No | No | No | No | No | No | No | 1 Each | 1 Each | No | No | No |
| Mustard PC | No | No | No | No | No | No | No | No | No | 2 Each (9 gm) | 2 Each (9 gm) | No | No | No |
| Potato Salad | 1/2 Cup | X | X | X | 1 Cup Bean Salad | X | X | X | Pasta Salad | X | X | X | Pasta Salad | X |
| Applesauce | 1/2 Cup | X | X | X | 1 Cup | 1 Cup | 1 Cup | 1 Cup | X | X | X | X | 1 Cup | X |
| Cookie | 3 Cookies | X | X | 1/48 Cut Cake | No | No | No | No | No | X | X | No | No | No |
| Beverage Lemonade Clear H | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | X |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |

ReportDate:9/28/2018 10:43:20 AM                                                                 Page    37    of    56

**Trinity Services Group**

Benton County AR Unit 30171 SE

**Diet SpreadSheet X-format**

**Week 3 Day 5**

X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Dinner**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Glut Restric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salisbury Patty | 1 Each | X | X | X | X | X | X | X | X | 6 WZ Vegan Vegetable | 6 WZ Vegan Vegetable | X | 3 WZ Beef Patty | X |
| Mashed Potatoes | 1 Cup | X | X | X | X | X | 3/4 Cup | X | Rice | X | X | X | X | X |
| Gravy | 1/4 Cup | X | X | X | X | X | X | X | X | No | No | No | X | No |
| Biscuit Pourable | 1/48 Ct | X | X | X | X | 2 Slice White Bread | X | X | 2 Slice White Bread | X | X | 3 Each Tortilla Corn | X | 2 Each Tortilla Corn |
| Green Beans | 1/2 Cup | X | X | X | 1 Cup | X | 1 Cup | X | X | X | X | 1 Cup | 1 Cup | X |
| Margarine | 1/3 FZ | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | 1 Tbsp |
| Pudding | 1/2 Cup | X | X | X | Applesauce | Applesauce | Applesauce | Applesauce | Applesauce | X | X | Applesauce | Applesauce | Applesauce |
| Beverage Lemonade Clear H | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | X |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |
| Snack 148 | No | 1 Snack | 1 Snack | No | No | No | 1 Snack Snack 4 | No | No | No | No | No | No | No |

**Trinity Services Group**  Benton County AR Unit 30171 SE  **Diet SpreadSheet X-format**

**Week 3 Day 6**

X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Breakfast**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrct | AlrgyEPFSDOT | Glut Restric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oatmeal | 1 Cup | X | X | X | X | X | 1/2 Cup | X | 1 1/2 Cup Hot Cereal | X | X | 1 1/2 Cup Hot Cereal | X | 1 1/2 Cup Hot Cereal |
| Biscuit Pourable | 1/48 Ct | X | X | X | X | 2 Slice White Bread | X | X | 2 Slice White Bread | X | X | 3 Each Tortilla Corn | X | 3 Each Tortilla Corn |
| Gravy GB Creamed 2 | 3/4 Cup | X | X | X | X | 2 WZ Diet Beef Patty | X | X | 2 WZ Diet Beef Patty | 1 Tbsp Peanut Butter | 1 Tbsp Peanut Butter | 2 WZ Diet Beef Patty | 2 WZ Diet Beef Patty | 2 WZ Diet Beef Patty |
| Grilled Potatoes | 1 Cup | X | X | X | X | X | 3/4 Cup | X | 1 FZ Jelly | X | X | X | X | X |
| Margarine | 1/3 FZ | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | 1 Tbsp Jelly | 1 Tbsp Jelly | 1 Tbsp | 1 Tbsp | 1 Tbsp |
| Milk [PM-W] | 1 Cup | X | X | X | X | X | X | X | Beverage Lemon | X | Milk Soy | X | Beverage Lemon | Milk Soy |

**Lunch**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrct | AlrgyEPFSDOT | Glut Restric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey Ham | 2 WZ | X | X | X | X | Turkey Bologna | X | X | Turkey Bologna | No | No | X | X | X |
| Sliced Cheese | 1 WZ | X | X | X | X | No | No | X | No | 1 Cup Bean Salad | 1 Cup Bean Salad | X | No | X |
| TSG Hoagie Roll 4 WZ 7.1 | 1 Each | X | X | X | X | 3 Slice White Bread | 2 Slice White Bread | X | 3 Slice White Bread | X | X | 4 Each Tortilla Corn | X | 2 Each Tortilla Corn |
| Salad Dressing PC | 1 Each | X | X | X | X | X | X | X | X | 1/3 FZ Margarine | 1/3 FZ Margarine | X | No | X |
| Mustard PC | 2 Each (9 gm) | X | X | X | X | No | X | X | No | No | No | X | X | X |
| Pasta Salad | 1/2 Cup | X | X | X | 1 Cup Bean Salad | X | X | X | X | X | X | Potato Salad | X | Potato Salad |
| Apple Sliced | 1/2 Cup | X | X | X | 1 Cup | 1 Cup | 1 Cup | 1 Cup | X | X | X | X | 1 Cup | X |
| Cake | 1/48 Slice | X | X | X | No | No | No | No | No | X | X | No | No | No |
| Beverage Lemonade Clear H | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | X |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |

**Trinity Services Group**

Benton County AR Unit 30171 SE

**Diet SpreadSheet X-format**

**Week 3 Day 6**
**Dinner**

X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Glut Restric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BBQ Turkey | 3/4 Cup | X | X | X | X | X | 3 WZ Beef Patty | X | 3 WZ Beef Patty | 6 WZ Vegan Vegetable | 6 WZ Vegan Vegetable | 3 WZ Beef Patty | 3 WZ Beef Patty | 3 WZ Beef Patty |
| Pinto Beans | 1 Cup | X | X | X | X | X | 3/4 Cup | X | Rice | X | X | X | X | 1/2 Cup Green Beans |
| Cornbread | 1 1/48 Cut | X | X | X | X | X | 2 Slice White Bread | X | 2 Slice White Bread | X | X | 3 Each Tortilla Corn | 3 Slice White Bread | 2 Each Tortilla Corn |
| Coleslaw | 1/2 Cup | X | X | 1/2 Cup Chopped | 1 Cup | X | 1 Cup | X | X | X | X | 1 Cup | 1 Cup Coleslaw Vingt | 1 Cup Rice |
| Margarine | 1/3 FZ | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | 1 Tbsp |
| Cake | 1/48 Cut | X | X | X | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce | X | X | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce |
| Beverage Lemonade Clear H' | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | X |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |
| Snack 148 | No | 1 Snack | 1 Snack | No | No | No | 1 Snack Snack 4 | No | No | No | No | No | No | No |

**Trinity Services Group**                     **Benton County AR Unit 30171 SE**                     **Diet SpreadSheet X-format**

**Week 3 Day 7**
X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Breakfast**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Glut Restric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grits | 1 Cup | X | X | X | Oatmeal | X | 1/2 Cup | X | 1 1/2 Cup Hot Cereal | X | X | 1 1/2 Cup Hot Cereal | | 1 1/2 Cup Hot Cereal |
| Coffee Cake | 1 1/48 Slice | X | X | X | X | X | No | No | X | X | X | 1 Cup Grilld Potatoes | 1 Cup Grilld Potatoes | 1 Cup Grilld Potatoes |
| Sausage Patty | 1 WZ | X | X | X | X | X | X | X | X | 3 WZ Scrambled Egg | 1 Tbsp Peanut Butter | X | 2 WZ Diet Beef Patty | X |
| Biscuit Pourable | 1/48 Ct | X | X | X | X | 2 Slice White Bread | 2 1/48 Cut | 2 1/48 Cut | 2 Slice White Bread | X | X | 3 Each Tortilla Corn | X | 3 Each Tortilla Corn |
| Margarine | 1/3 FZ | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | 1 Tbsp |
| Milk [PM-W] | 1 Cup | X | X | X | X | X | X | X | Beverage Lemor | X | Milk Soy | X | Beverage Lemor | Milk Soy |

**Lunch**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Glut Restric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey Bologna | 2 WZ | X | X | X | X | X | X | X | X | No | No | X | X | X |
| Sliced Cheese | 1 WZ | X | X | X | X | No | No | X | No | 3 WZ | 1 Cup Bean Salad | X | No | X |
| TSG Hoagie Roll 4 WZ 7.1 | 1 Each | X | X | X | X | 3 Slice White Bread | 2 Slice White Bread | X | 3 Slice White Bread | X | X | 4 Each Tortilla Corn | X | 2 Each Tortilla Corn |
| Salad Dressing PC | 1 Each | X | X | X | X | X | X | X | X | X | X | X | No | X |
| Mustard PC | 2 Each (9 gm) | X | X | X | X | No | X | X | No | X | X | X | X | X |
| Coleslaw | 1/2 Cup | X | X | X | 1 Cup Bean Salad | X | X | X | X | X | X | X | Pasta Salad | No |
| Peaches | 1/2 Cup | X | X | X | 1 Cup | 1 Cup | 1 Cup | 1 Cup | X | X | X | X | 1 Cup | 1 Cup |
| Cookie | 3 Cookies | X | X | 1/48 Cut Cake | No | No | No | No | No | X | X | No | No | No |
| Beverage Lemonade Clear H' | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | X |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |

**Trinity Services Group**   Benton County AR Unit 30471 SE   **Diet SpreadSheet X-format**

**Week 3 Day 7**
X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT
**Dinner**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Glut Restric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Spaghetti Sauce | 3/4 Cup | X | X | X | X | X | X | X | X | 1 Cup Pinto Beans | 1 Cup Pinto Beans | 3 WZ Beef Patty | 3 WZ Beef Patty | 3 WZ Beef Patty |
| Spaghetti | 3/4 Cup | X | X | X | X | X | 1/2 Cup | X | X | No | No | 1 Cup Rice | 1 Cup | 1 Cup Rice |
| Carrots | 1/2 Cup | X | X | X | 1 Cup | X | 1 Cup | X | X | X | X | 1 Cup | 1 Cup | X |
| Biscuit Pourable | 1/48 Ct | No | No | No | No | No | No | No | No | No | No | 3 Each Tortilla Corn | X | 2 Each Tortilla Corn |
| Margarine | 1/3 FZ | 1/48 Ct Biscuit Pourable | 1/48 Ct Biscuit Pourable | 1/48 Ct Biscuit Pourable | 1/48 Ct Biscuit Pourable | 2 Slice White Bread | 1/48 Ct Biscuit Pourable | 1/48 Ct Biscuit Pourable | 2 Slice White Bread | 1/48 Ct Biscuit Pourable | 1/48 Ct Biscuit Pourable | 1 Tbsp | 1 Tbsp | 1 Tbsp |
| Cookie | 3 Cookies | 1/3 FZ Margarine | 1/3 FZ Margarine | 1/3 FZ Margarine | 1/3 FZ Margarine | 1/3 FZ Margarine | 1 Tbsp Margarine | 1/3 FZ Margarine | 1 Tbsp Margarine | 1/3 FZ Margarine | 1/3 FZ Margarine | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce |
| Beverage Lemonade Clear H' | 1 Cup | 3 Cookies Cookie | 3 Cookies Cookie | 1/48 Cut Cake | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 3 Cookies Cookie | 3 Cookies Cookie | X | X | X |
| Beverage Lemonade Clear H' | No | 1 Cup | 1 Cup | 1 Cup | 1 Cup | 1 Cup | 1 Cup | 1 Cup | 1 Cup | 1 Cup | 1 Cup | No | No | No |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |
| Snack 148 | No | 1 Snack | 1 Snack | No | No | No | 1 Snack Snack 4 | No | No | No | No | No | No | No |

ReportDate:9/28/2018 10:43:20 AM

Page    42    of    56

TRINITY 000141

**Trinity Services Group**                                **Benton County AR Unit 30171 SE**                        **Diet SpreadSheet X-format**

**Week 4 Day 1**

X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Breakfast**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Glut Restric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oatmeal | 1 Cup | X | X | X | X | X | 1/2 Cup | X | 1 1/2 Cup Hot Cereal | X | X | 1 1/2 Cup Hot Cereal | X | 1 1/2 Cup Hot Cereal |
| Scrambled Egg | 3 WZ | X | X | X | X | X | X | X | X | X | 6 WZ Vegan Vegetable | X | 2 WZ Diet Beef Patty | X |
| Biscuit Pourable | 1/48 Ct | X | X | X | X | 2 Slice White Bread | X | X | 2 Slice White Bread | X | X | 3 Each Tortilla Corn | X | 3 Each Tortilla Corn |
| Oven Browned Potatoes | 1 Cup | X | X | X | X | X | 3/4 Cup | X | 1 FZ Jelly | X | X | X | X | X |
| Margarine | 1/3 FZ | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | 1 Tbsp |
| Milk [PM-W] | 1 Cup | X | X | X | X | X | X | X | Beverage Lemon | X | Milk Soy | X | Beverage Lemon | Milk Soy |

**Lunch**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Glut Restric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey Salami | 2 WZ | X | X | 2 WZ Chopped | X | Turkey Bologna | X | X | Turkey Bologna | No | No | X | X | X |
| Sliced Cheese | 1 WZ | X | X | X | X | No | No | X | No | 3 WZ | 1 Cup Bean Salad | X | No | X |
| TSG Hoagie Roll 4 WZ 7.1 | 1 Each | X | X | X | X | 3 Slice White Bread | 2 Slice White Bread | X | 3 Slice White Bread | X | X | 4 Each Tortilla Corn | X | 2 Each Tortilla Corn |
| Salad Dressing PC | 1 Each | X | X | X | X | X | X | X | X | X | X | X | No | X |
| Mustard PC | 2 Each (9 gm) | X | X | X | X | No | X | X | No | X | X | X | X | X |
| Pasta Salad | 1/2 Cup | X | X | X | 1 Cup Bean Salad | X | X | X | X | X | X | Potato Salad | X | Potato Salad |
| Applesauce | 1/2 Cup | X | X | X | 1 Cup | 1 Cup | 1 Cup | 1 Cup | X | X | X | X | 1 Cup | X |
| Cake | 1/48 Slice | X | X | X | No | No | No | No | No | X | X | No | No | No |
| Beverage Lemonade Clear H | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | X |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |

TRINITY 000142

**Trinity Services Group**

Benton County AR Unit 30171 SE

**Diet SpreadSheet X-format**

**Week 4 Day 1**

X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Dinner**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Glut Restric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Frankfurter Turkey | 2 Each | X | X | X | X | 3 WZ Beef Patty | X | X | 3 WZ Beef Patty | 6 WZ Vegan Vegetable | 6 WZ Vegan Vegetable | X | X | X |
| Dinner Roll | 1 Each | X | X | X | X | X | X | X | X | X | X | 3 Each Tortilla Corn | X | 2 Each Tortilla Corn |
| Ketchup | 1 Tbsp | X | X | X | X | X | X | X | Margarine | X | X | X | 2 Each (9 gm) Mustard PC | X |
| Pinto Beans | 1 Cup | X | X | X | X | X | X | X | Rice | X | X | X | X | Rice |
| Cake | 1/48 Cut | X | X | X | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce | X | X | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce |
| Beverage Lemonade Clear H' | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | X |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |
| Snack 148 | No | 1 Snack | 1 Snack | No | No | No | 1 Snack Snack 4 | No | No | No | No | No | No | No |

**Trinity Services Group**    Benton County AR Unit 30171 SE    **Diet SpreadSheet X-format**

**Week 4 Day 2**
X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Breakfast**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Glut Restric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grits | 1 Cup | X | X | X | Oatmeal | X | 1/2 Cup | X | 1 1/2 Cup Hot Cereal | X | X | 1 1/2 Cup Hot Cereal | X | 1 1/2 Cup Hot Cereal |
| Pancakes | 2 Each | X | X | X | X | X | X | X | 2 Slice White Bread | X | 3 Slice White Bread | 3 Each Tortilla Corn | 3 Slice White Bread | 3 Each Tortilla Corn |
| Syrup | 2 FZ | X | X | X | X | X | 1 Each Diet Syrup | 1 Each Diet Syrup | 1 FZ Jelly | X | 1 FZ Jelly | X | 1 FZ Jelly | X |
| Margarine | 1/3 FZ | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | 1 Tbsp |
| Sausage Patty | 1 WZ | X | X | X | X | X | X | X | X | 3 WZ Scrambled Egg | 1 Tbsp Peanut Butter | X | 2 WZ Diet Beef Patty | X |
| Milk [PM-W] | 1 Cup | X | X | X | X | X | X | X | Beverage Lemon | X | Milk Soy | X | Beverage Lemon | Milk Soy |

**Lunch**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Glut Restric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey Bologna | 2 WZ | X | X | 2 WZ Chopped | X | X | X | X | X | 1 Cup Bean Salad | 1 Cup Bean Salad | X | X | X |
| Sliced Cheese | 1 WZ | X | X | X | X | No | No | X | No | No | No | X | No | X |
| TSG Hoagie Roll 4 WZ 7.1 | 1 Each | X | X | X | X | 3 Slice White Bread | 2 Slice White Bread | X | 3 Slice White Bread | X | X | 4 Each Tortilla Corn | X | 2 Each Tortilla Corn |
| Salad Dressing PC | 1 Each | X | X | X | X | X | X | X | X | 1/3 FZ Margarine | 1/3 FZ Margarine | X | No | X |
| Mustard PC | 2 Each (9 gm) | X | X | X | X | No | X | X | No | No | No | X | X | X |
| Potato Salad | 1/2 Cup | X | X | X | 1 Cup Bean Salad | X | X | X | X | X | X | X | Pasta Salad | 1 Cup |
| Apple Sliced | 1/2 Cup | X | X | X | 1 Cup | 1 Cup | 1 Cup | 1 Cup | X | X | X | X | 1 Cup | X |
| Cookie | 3 Cookies | X | X | 1/48 Cut Cake | No | No | No | No | No | X | X | No | No | X |
| Beverage Lemonade Clear H'| 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | X |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |

**Trinity Services Group**

Benton County AR Unit 30171 SE

**Diet SpreadSheet X-format**

**Week 4 Day 2**
**Dinner**

X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Glut Restric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Country Stew | 1-1/2 Cup | X | X | X | X | X | 1 Cup | X | X | 1 Cup Pinto Beans | 1 Cup Pinto Beans | 3 WZ Beef Patty | 3 WZ Beef Patty | 3 WZ Beef Patty |
| Rice | 1 Cup | X | X | X | X | X | 1/2 Cup | X | X | X | X | X | X | X |
| Green Beans | 1/2 Cup | X | X | X | 1 Cup | X | 1 Cup | X | X | X | X | 1 Cup | 1 Cup | X |
| Cornbread | 1 1/48 Cut | X | X | X | X | X | 2 Slice White Bread | X | 2 Slice White Bread | X | X | 3 Each Tortilla Corn | 3 Slice White Bread | 2 Each Tortilla Corn |
| Margarine | 1/3 FZ | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | 1 Tbsp |
| Pudding | 1/2 Cup | X | X | X | Applesauce | Applesauce | Applesauce | Applesauce | Applesauce | X | X | Applesauce | Applesauce | Applesauce |
| Beverage Lemonade Clear H' | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | X |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |
| Snack 148 | No | 1 Snack | 1 Snack | No | No | No | 1 Snack Snack 4 | No | No | No | No | No | No | No |

**Trinity Services Group**                **Benton County AR Unit 30171 SE**                **Diet SpreadSheet X-format**

**Week 4 Day 3**

X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Breakfast**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Glut Restric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grits | 1 Cup | X | X | X | Oatmeal | X | 1/2 Cup | X | 1 1/2 Cup Hot Cereal | X | X | 1 1/2 Cup Hot Cereal | X | 1 1/2 Cup Hot Cereal |
| Coffee Cake | 1 1/48 Slice | X | X | X | X | X | No | No | X | X | X | 1 Cup Grilld Potatoes | 1 Cup Grilld Potatoes | 1 Cup Grilld Potatoes |
| Grilled Bologna | 1 WZ | X | X | 1 WZ Chopped | X | 2 WZ Diet Beef Patty | X | X | 2 WZ Diet Beef Patty | 1 Tbsp Peanut Butter | 1 Tbsp Peanut Butter | X | X | X |
| Biscuit Pourable | 1/48 Ct | X | X | X | X | 2 Slice White Bread | 2 1/48 Cut | 2 1/48 Cut | 2 Slice White Bread | X | X | 3 Each Tortilla Corn | X | 3 Each Tortilla Corn |
| Jelly | 1 FZ | X | X | X | X | X | 1 Each Diet Jelly | 1 Each Diet Jelly | X | X | X | X | X | X |
| Margarine | 1/3 FZ | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | 1 Tbsp |
| Beverage Lemonade Clear H | 1 Cup | Milk [PM-W] | Milk [PM-W] | X | X | X | X | X | X | X | X | X | X | X |

**Lunch**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Glut Restric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey Ham | 2 WZ | X | X | X | X | Turkey Bologna | X | X | Turkey Bologna | 3 WZ Peanut Butter & | 3 WZ Peanut Butter & | X | X | X |
| Sliced Cheese | 1 WZ | X | X | X | X | No | No | X | No | No | No | X | No | X |
| TSG Hoagie Roll 4 WZ 7.1 | 1 Each | X | X | X | X | 3 Slice White Bread | 2 Slice White Bread | X | 3 Slice White Bread | X | X | 4 Each Tortilla Corn | X | 2 Each Tortilla Corn |
| Salad Dressing PC | 1 Each | X | X | X | X | X | X | X | X | No | No | X | No | X |
| Mustard PC | 2 Each (9 gm) | X | X | X | X | No | X | X | No | No | No | X | X | X |
| Pasta Salad | 1/2 Cup | X | X | X | 1 Cup Bean Salad | X | X | X | X | X | X | Potato Salad | X | Potato Salad |
| Peaches | 1/2 Cup | X | X | X | 1 Cup | 1 Cup | 1 Cup | 1 Cup | X | X | X | X | 1 Cup | X |
| Cake | 1/48 Slice | X | X | X | No | No | No | No | No | X | X | No | No | No |
| Beverage Lemonade Clear H | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | X |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |

**Trinity Services Group**

Benton County AR Unit 30171 SE

**Diet SpreadSheet X-format**

**Week 4 Day 3**

X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Dinner**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Glut Restric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Patty Charbroil | 1 Each | X | X | X | X | X | X | X | X | 6 WZ Vegan Vegetable | 6 WZ Vegan Vegetable | X | 3 WZ Beef Patty | X |
| Dinner Roll | 1 Each | X | X | X | X | X | X | X | X | X | X | 3 Each Tortilla Corn | | 2 Each Tortilla Corn |
| Carrots | 1/2 Cup | X | X | X | 1 Cup | X | 1 Cup | X | X | X | X | 1 Cup | 1 Cup | X |
| Salad Pasta | 1/2 Cup | X | X | X | X | X | X | X | X | X | X | 1 Cup Rice | X | 1 Cup Rice |
| Ketchup | 1 Tbsp | X | X | X | X | X | X | X | Margarine | X | X | X | 2 Each (9 gm) Mustard PC | X |
| Iced Cake | 1/48 Slice | X | X | X | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce | X | X | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce |
| Beverage Lemonade Clear H' | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | X |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |
| Snack 148 | No | 1 Snack | 1 Snack | No | No | No | 1 Snack Snack 4 | No | No | No | No | No | No | No |

**Trinity Services Group**   Benton County AR Unit 30171 SE   **Diet SpreadSheet X-format**

**Week 4 Day 4**

X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

### Breakfast

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Glut Restric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oatmeal | 1 Cup | X | X | X | X | X | 1/2 Cup | X | 1 1/2 Cup Hot Cereal | X | X | 1 1/2 Cup Hot Cereal | X | 1 1/2 Cup Hot Cereal |
| Biscuit Pourable | 1/48 Ct | X | X | X | X | 2 Slice White Bread | X | X | 2 Slice White Bread | X | X | 3 Each Tortilla Corn | X | 3 Each Tortilla Corn |
| Scrambled Egg | 3 WZ | X | X | X | X | X | X | X | X | X | 6 WZ Vegan Vegetable | X | 2 WZ Diet Beef Patty | X |
| Oven Browned Potatoes | 1 Cup | X | X | X | X | X | X | X | 1 FZ Jelly | X | X | X | X | X |
| Margarine | 1/3 FZ | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | 1 Tbsp |
| Beverage Lemonade Clear H' | 1 Cup | Milk [PM-W] | Milk [PM-W] | X | X | X | X | X | X | X | X | X | X | X |

### Lunch

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Glut Restric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey Bologna | 2 WZ | X | X | X | X | X | X | X | X | No | No | X | X | X |
| Sliced Cheese | 1 WZ | X | X | X | X | No | No | X | No | 3 WZ | 1 Cup Bean Salad | X | No | X |
| TSG Hoagie Roll 4 WZ 7.1 | 1 Each | X | X | X | X | 3 Slice White Bread | 2 Slice White Bread | X | 3 Slice White Bread | X | X | 4 Each Tortilla Corn | X | 2 Each Tortilla Corn |
| Salad Dressing PC | 1 Each | X | X | X | X | X | X | X | X | X | X | X | No | X |
| Mustard PC | 2 Each (9 gm) | X | X | X | X | No | X | X | No | X | X | X | X | X |
| Potato Salad | 1/2 Cup | X | X | X | 1 Cup Bean Salad | X | X | X | Pasta Salad | X | X | X | Pasta Salad | X |
| Applesauce | 1/2 Cup | X | X | X | 1 Cup | 1 Cup | 1 Cup | 1 Cup | X | X | X | X | 1 Cup | X |
| Cookie | 3 Cookies | X | X | 1/48 Cut Cake | No | No | No | No | No | X | X | No | No | No |
| Beverage Lemonade Clear H' | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | X |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |

ReportDate:9/28/2018 10:43:20 AM

TRINITY 000148

**Trinity Services Group**

Benton County AR Unit 30471 SE

**Diet SpreadSheet X-format**

**Week 4 Day 4**

X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Dinner**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Glut Restric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| T Ham & Pinto Beans | 1 1/2 Cup | X | X | X | X | 1 Cup Rice | X | X | 1 Cup Rice | 1 Cup Pinto Beans | 1 Cup Pinto Beans | X | 3 WZ Beef Patty | 4 WZ Beef Patty |
| Beef Patty | No | No | 3 WZ | No | No | 3 WZ | 3 WZ | No | 3 WZ | 1 Cup Rice | 1 Cup Rice | No | 1 Cup Rice | No |
| Coleslaw | 1/2 Cup | X | X | 1/2 Cup Chopped | 1 Cup | X | 1 Cup | X | X | X | X | 1 Cup | 1 Cup Coleslaw Vingt | 1 Cup Rice |
| Cornbread | 1 1/48 Cut | X | X | X | X | X | 2 Slice White Bread | X | 2 Slice White Bread | X | X | 3 Each Tortilla Corn | 3 Slice White Bread | 2 Each Tortilla Corn |
| Cookie | 3 Cookies | X | X | 1/48 Cut Cake | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce | X | X | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce |
| Beverage Lemonade Clear H' | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | X |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |
| Snack 148 | No | 1 Snack | 1 Snack | No | No | No | 1 Snack Snack 4 | No | No | No | No | No | No | No |

ReportDate:9/28/2018 10:43:20 AM

Page   50   of   56

**Trinity Services Group**   Benton County AR Unit 30171 SE   **Diet SpreadSheet X-format**

**Week 4 Day 5**   X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Breakfast**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Glut Restric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grits | 1 Cup | X | X | X | Oatmeal | X | 1/2 Cup | X | 1 1/2 Cup Hot Cereal | X | X | 1 1/2 Cup Hot Cereal | X | 1 1/2 Cup Hot Cereal |
| Coffee Cake | 1 1/48 Slice | X | X | X | X | X | 3 Slice White Bread | 3 Slice White Bread | X | X | X | 3 Each Tortilla Corn | 3 Slice White Bread | 3 Each Tortilla Corn |
| Sausage Patty | 1 WZ | X | X | X | X | X | X | X | X | 3 WZ Scrambled Egg | 1 Tbsp Peanut Butter | X | 2 WZ Diet Beef Patty | X |
| Hash Browns | 1 Cup | X | X | X | X | X | 3/4 Cup | X | 1 FZ Jelly | X | X | X | X | X |
| Margarine | 1/3 FZ | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | 1 Tbsp |
| Milk [PM-W] | 1 Cup | X | X | X | X | X | X | X | Beverage Lemon | X | Milk Soy | X | Beverage Lemon | Milk Soy |

**Lunch**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Glut Restric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey Salad | 1/2 Cup | X | X | X | X | X | X | X | X | 1 Cup Bean Salad | 1 Cup Bean Salad | X | 2 WZ Turkey Bologna | X |
| TSG Hoagie Roll 4 WZ 7.1 | 1 Each | X | X | X | X | 3 Slice White Bread | 2 Slice White Bread | X | 3 Slice White Bread | X | X | 4 Each Tortilla Corn | X | 2 Each Tortilla Corn |
| Margarine | No | No | No | No | No | No | No | No | No | 1/3 FZ | 1/3 FZ | No | 2 Each (9 gm) Mustard PC | No |
| Pasta Salad | 1/2 Cup | X | X | X | 1 Cup Bean Salad | X | X | X | X | X | X | Potato Salad | X | Potato Salad |
| Apple Sliced | 1/2 Cup | X | X | X | 1 Cup | 1 Cup | 1 Cup | 1 Cup | X | X | X | X | 1 Cup | X |
| Cake | 1/48 Slice | X | X | X | No | No | No | No | No | X | X | No | No | No |
| Beverage Lemonade Clear H' | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | X |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |

**Trinity Services Group**

Benton County AR Unit 30471 SE

**Diet SpreadSheet X-format**

**Week 4 Day 5**

X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Dinner**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Glut Restric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Meatloaf Patty | 1 Each | X | X | X | X | X | X | X | X | 6 WZ Vegan Vegetable | 6 WZ Vegan Vegetable | X | 3 WZ Beef Patty | X |
| Mashed Potatoes | 1 Cup | X | X | X | X | X | X | X | Rice | X | X | X | X | X |
| Gravy | 1/4 Cup | X | X | X | X | X | X | X | X | No | No | No | X | No |
| Biscuit Pourable | 1/48 Ct | X | X | X | X | 2 Slice White Bread | X | X | 2 Slice White Bread | X | X | 3 Each Tortilla Corn | X | 2 Each Tortilla Corn |
| Seasoned Cabbage | 1/2 Cup | X | X | X | 1 Cup | X | 1 Cup | X | X | X | X | 1 Cup | 1 Cup | X |
| Cake | 1/48 Cut | X | X | X | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce | X | X | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce |
| Beverage Lemonade Clear H' | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | X |
| Milk [PM-WI] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |
| Snack 148 | No | 1 Snack | 1 Snack | No | No | No | 1 Snack Snack 4 | No | No | No | No | No | No | No |

**Week 4 Day 6**
X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT
**Breakfast**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Glut Restric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oatmeal | 1 Cup | X | X | X | X | X | 1/2 Cup | X | 1 1/2 Cup Hot Cereal | X | X | 1 1/2 Cup Hot Cereal | X | 1 1/2 Cup Hot Cereal |
| Biscuit Pourable | 1/48 Ct | X | X | X | X | 2 Slice White Bread | X | X | 2 Slice White Bread | X | X | 3 Each Tortilla Corn | X | 3 Each Tortilla Corn |
| Gravy GB Creamed 2 | 3/4 Cup | X | X | X | X | 2 WZ Diet Beef Patty | X | X | 2 WZ Diet Beef Patty | 1 Tbsp Peanut Butter | 1 Tbsp Peanut Butter | 2 WZ Diet Beef Patty | 2 WZ Diet Beef Patty | 2 WZ Diet Beef Patty |
| Grilled Potatoes | 1 Cup | X | X | X | X | X | 3/4 Cup | X | 1 FZ Jelly | X | X | X | X | X |
| Margarine | 1/3 FZ | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | 1 Tbsp Jelly | 1 Tbsp Jelly | 1 Tbsp | 1 Tbsp | 1 Tbsp |
| Milk [PM-W] | 1 Cup | X | X | X | X | X | X | X | Beverage Lemon | X | Milk Soy | X | Beverage Lemon | Milk Soy |

**Lunch**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Glut Restric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Peanut Butter & Grape Jelly | 3 WZ | X | X | X | X | 2 Tbsp Peanut Butter | X | 2 Tbsp Peanut Butter | 2 Tbsp Peanut Butter | | | X | 2 WZ Turkey Bologna | X |
| Diet Jelly | No | No | No | No | No | No | 2 Each | 2 Each | No | No | No | No | No | No |
| TSG Hoagie Roll 4 WZ 7.1 | 1 Each | X | X | X | X | 3 Slice White Bread | 2 Slice White Bread | X | 3 Slice White Bread | X | X | 4 Each Tortilla Corn | X | 2 Each Tortilla Corn |
| Mustard PC | No | No | No | No | No | No | No | No | No | No | No | No | 2 Each (9 gm) | No |
| Coleslaw | 1/2 Cup | X | X | X | 1 Cup Bean Salad | X | X | X | X | X | X | X | Pasta Salad | No |
| Peaches | 1/2 Cup | X | X | X | 1 Cup | 1 Cup | 1 Cup | 1 Cup | X | X | X | X | 1 Cup | 1 Cup |
| Cookie | 3 Cookies | X | X | 1/48 Cut Cake | No | No | No | No | No | X | X | No | No | No |
| Beverage Lemonade Clear H' | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | X |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |

**Trinity Services Group**

Benton County AR Unit 30171 SE

**Diet SpreadSheet X-format**

**Week 4 Day 6**
**Dinner**

X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Glut Restric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey Ala King | 1 1/2 Cup | X | X | X | X | X | 1 Cup | X | 3 WZ Beef Patty | 1 Cup Pinto Beans | 1 Cup Pinto Beans | X | 3 WZ Beef Patty | X |
| Rice | 1 Cup | X | X | X | X | X | 1/2 Cup | X | X | X | X | X | X | X |
| Mixed Vegetables | 1/2 Cup | X | X | X | 1 Cup | X | 1 Cup | X | X | X | X | 1 Cup | 1 Cup | X |
| Cornbread | 1 1/48 Cut | X | X | X | X | X | 1 Slice White Bread | X | 2 Slice White Bread | X | X | 3 Each Tortilla Corn | 3 Slice White Bread | 2 Each Tortilla Corn |
| Margarine | 1/3 FZ | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | X | X | 1 Tbsp | X | 1 Tbsp |
| Cake | 1/48 Cut | X | X | X | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce | X | X | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce |
| Beverage Lemonade Clear H' | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | X |
| Milk [PM-WI] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |
| Snack 148 | No | 1 Snack | 1 Snack | No | No | No | 1 Snack Snack 4 | No | No | No | No | No | No | No |

Benton County AR Unit 30171 SE

**Week 4 Day 7**

X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Breakfast**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Glut Restric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grits | 1 Cup | X | X | X | Oatmeal | X | 1/2 Cup | X | 1 1/2 Cup Hot Cereal | X | X | 1 1/2 Cup Hot Cereal | | 1 1/2 Cup Hot Cereal |
| Coffee Cake | 1 1/48 Slice | X | X | X | X | X | No | No | X | X | X | 1 Cup Grilld Potatoes | 1 Cup Grilld Potatoes | 1 Cup Grilld Potatoes |
| Sausage Patty | 1 WZ | X | X | X | X | X | X | X | X | 3 WZ Scrambled Egg | 1 Tbsp Peanut Butter | X | 2 WZ Diet Beef Patty | X |
| Biscuit Pourable | 1/48 Ct | X | X | X | X | 2 Slice White Bread | 2 1/48 Cut | 2 1/48 Cut | 2 Slice White Bread | X | X | 3 Each Tortilla Corn | X | 3 Each Tortilla Corn |
| Margarine | 1/3 FZ | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | 1 Tbsp |
| Milk [PM-W] | 1 Cup | X | X | X | X | X | X | X | Beverage Lemor | X | Milk Soy | X | Beverage Lemor | Milk Soy |

**Lunch**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Glut Restric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey Ham | 1 WZ | X | X | X | X | X | X | X | X | No | No | X | X | X |
| Turkey Salami | 1 WZ | X | X | 1 WZ Chopped | X | X | X | X | X | No | No | X | X | X |
| Sliced Cheese | 1 WZ | X | X | X | X | No | No | X | No | 3 WZ | 1 Cup Bean Salad | X | No | X |
| TSG Hoagie Roll 4 WZ 7.1 | 1 Each | X | X | X | X | 3 Slice White Bread | 2 Slice White Bread | X | 3 Slice White Bread | X | X | 4 Each Tortilla Corn | X | 2 Each Tortilla Corn |
| Salad Dressing PC | 1 Each | X | X | X | X | X | X | X | X | X | X | X | No | X |
| Mustard PC | 2 Each (9 gm) | X | X | X | X | No | X | X | No | X | X | X | X | X |
| Pasta Salad | 1/2 Cup | X | X | X | 1 Cup Bean Salad | X | X | X | X | X | X | Potato Salad | X | Potato Salad |
| Applesauce | 1/2 Cup | X | X | X | 1 Cup | 1 Cup | 1 Cup | 1 Cup | X | X | X | X | 1 Cup | X |
| Cake | 1/48 Slice | X | X | X | No | No | No | No | No | X | X | No | No | No |
| Beverage Lemonade Clear H' | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | X |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |

**Trinity Services Group**

Benton County AR Unit 30171 SE

**Diet SpreadSheet X-format**

**Week 4 Day 7**

X = SERVE THE FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Dinner**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | LoSodium | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Glut Restric |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sloppy Joe GB | 3/4 Cup | X | X | X | X | X | X | X | 3 WZ Beef Patty | 6 WZ Vegan Vegetable | 6 WZ Vegan Vegetable | X | 3 WZ Beef Patty | X |
| Dinner Roll | 1 Each | X | X | X | X | X | X | X | X | X | X | 3 Each Tortilla Corn | X | 2 Each Tortilla Corn |
| Potato Salad | 1 Cup | X | X | X | X | X | 1/2 Cup | X | 1/2 Cup Salad Pasta | X | X | X | Mashed Potatoes | X |
| Carrots | 1/2 Cup | X | X | X | 1 Cup | X | 1 Cup | X | X | X | X | 1 Cup | 1 Cup | X |
| Cookie | 3 Cookies | X | X | 1/48 Cut Cake | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce | X | X | 1/2 Cup Applesauce | 1/2 Cup Applesauce | 1/2 Cup Applesauce |
| Beverage Lemonade Clear H | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | X |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |
| Snack 148 | No | 1 Snack | 1 Snack | No | No | No | 1 Snack Snack 4 | No | No | No | No | No | No | No |

**Trinity Services Group**  Benton County AR Unit 30171 SE  **Diet SpreadSheet X-format**

**Week 1 Day 1**
X = SERVE THE SAME FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Breakfast**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | Cardiac LFLS | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Juvenile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Manadrin Oranges | No | No | No | No | No | No | No | No | No | No | No | No | No | 1/2 Cup |
| Oatmeal | 1 Cup | X | X | X | X | X | 1/2 Cup | X | 1 1/2 Cup Grits with Margar | X | X | 1 1/2 Cup Grits with Margar | X | X |
| Scrambled Egg | 3 WZ | X | X | X | X | X | X | X | X | X | 6 WZ Vegan Vegetable | X | 2 WZ Diet Beef Patty | X |
| Biscuit Pourable | 1/48 Cut | X | X | X | X | 2 Slice White Bread | 2 Slice White Bread | X | 2 Slice White Bread | X | X | 3 Each Tortilla Corn | X | X |
| Oven Browned Potatoes | 1 Cup | X | X | X | X | X | 3/4 Cup | X | 1 FZ Jelly | X | X | X | X | X |
| Margarine | 1/3 FZ | X | X | X | X | X | X | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | X |
| Milk [PM-W] | 1 Cup | X | X | X | X | X | X | X | Beverage Lemon | X | Milk Soy | X | 1 Each Dairy Drink PC | 1 Each Milk 1% |

**Lunch**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | Cardiac LFLS | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Juvenile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey Salad | 1/2 Cup | X | X | X | X | X | X | X | X | 1 Cup Bean Salad | 1 Cup Bean Salad | X | 2 WZ Turkey Bologna | X |
| TSG Hoagie Roll 4 WZ 7.1 | 1 Each | X | X | X | X | 3 Slice White Bread | 2 Slice White Bread | X | 3 Slice White Bread | X | X | 4 Each Tortilla Corn | X | X |
| Margarine | No | No | No | No | No | No | No | No | No | 1/3 FZ | 1/3 FZ | No | 2 Each Mustard Yellow F | No |
| Potato Salad | 1/2 Cup | X | X | X | 1 Cup Bean Salad | X | X | X | Pasta Salad | X | X | X | Pasta Salad | X |
| Applesauce | 1/2 Cup | X | X | X | 1 Cup | 1 Cup | 1 Cup | 1 Cup | X | X | X | X | 1 Cup | X |
| Cookie | 3 Cookies | X | X | 1/48 Cut Cake | No | No | No | No | No | X | X | No | No | X |
| Beverage Lemonade Clear H | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | 1 Each Milk 1% |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |

**Trinity Services Group**   Benton County AR Unit 30171 SE                    **Diet SpreadSheet X-format**

Week 1 Day 1

X = SERVE THE SAME FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

Dinner

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | Cardiac LFLS | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Juvenile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Frankfurter Turkey | 2 Each | X | X | X | X | 3 WZ Beef Patty | 3 WZ Beef Patty | X | 3 WZ Beef Patty | 6 WZ Vegan Vegetable | 6 WZ Vegan Vegetable | X | X | X |
| Dinner Roll | 1 Each | X | X | X | X | X | X | X | X | X | X | 3 Each Tortilla Corn | X | X |
| Potato Salad | 1 Cup | X | X | X | X | X | 3/4 Cup | X | 1/2 Cup Salad Pasta | X | X | X | Mashed Potatoes | X |
| Carrots & Green Beans | 1/2 Cup | X | X | X | 1 Cup | X | 1 Cup | X | X | X | X | 1 Cup | 1 Cup | X |
| Ketchup | 1 Tbsp | X | X | X | X | X | X | X | Margarine | X | X | X | 2 Each Mustard Yellow F | X |
| Pineapple Tidbits | No | No | No | No | No | No | No | No | No | No | No | No | No | 1/2 Cup |
| Cake | 1/48 Cut | X | X | X | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | X | X | 1/2 Cup Fruit | 1/2 Cup Fruit | No |
| Beverage Lemonade Clear H' | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | 1 Each Milk 1% |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |
| Snack 157 | No | 1 Snack | 1 Snack | No | No | No | 1 Snack | No | No | No | No | No | No | No |

**Trinity Services Group**                                    **Benton County AR Unit 30171 SE**                                    **Diet SpreadSheet X-format**

**Week 1 Day 2**

X = SERVE THE SAME FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Breakfast**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | Cardiac LFLS | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Juvenile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Applesauce | No | No | No | No | No | No | No | No | No | No | No | No | No | 1/2 Cup |
| Yogurt Vanilla 6 OZ | No | No | No | No | No | No | No | No | No | No | No | No | No | 6 OZ |
| Grits with Margarine | 1 Cup | X | X | X | Oatmeal | X | 1/2 Cup | X | 1 1/2 Cup | X | 1 1/2 Cup | X | X | X |
| Pancakes | 3 Each | X | X | X | X | X | X | X | 2 Slice White Bread | X | 3 Slice White Bread | Tortilla Corn | 3 Slice White Bread | X |
| Syrup | 4 FZ | X | X | X | X | X | 1 Each Diet Syrup | 1 Each Diet Syrup | 1 FZ Jelly | X | 1 FZ Jelly | X | 1 FZ Jelly | X |
| Margarine | 1/3 FZ | X | X | X | X | X | X | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | X |
| Sausage Patty | 1 WZ | X | X | X | X | X | X | X | X | 3 WZ Scrambled Egg | 1 Tbsp Peanut Butter | X | 2 WZ Diet Beef Patty | X |
| Milk [PM-W] | 1 Cup | X | X | X | X | X | X | X | Beverage Lemon | X | Milk Soy | X | 1 Each Dairy Drink PC | 1 Each Milk 1% |

**Lunch**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | Cardiac LFLS | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Juvenile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey Ham | 2 WZ | X | X | X | X | Turkey Bologna | Turkey Bologna | X | Turkey Bologna | No | No | X | X | X |
| Sliced Cheese | 1 WZ | X | X | X | X | No | No | X | No | 3 WZ | 1 Cup Bean Salad | X | No | X |
| TSG Hoagie Roll 4 WZ 7.1 | 1 Each | X | X | X | X | 3 Slice White Bread | 2 Slice White Bread | X | 3 Slice White Bread | X | X | 4 Each Tortilla Corn | X | X |
| Salad Dressing PC | 1 Each | X | X | X | X | X | X | X | X | X | X | X | No | X |
| Mustard Yellow PC 1/6 OZ | 2 Each | X | X | X | X | No | X | X | No | X | X | X | X | X |
| Pasta Salad | 1/2 Cup | X | X | X | X | 1 Cup Bean Salad | X | X | X | X | X | Potato Salad | X | X |
| Apple Sliced | 1/2 Cup | X | X | X | 1 Cup | 1 Cup | 1 Cup | 1 Cup | X | X | X | X | 1 Cup | X |
| Cake | 1/48 Slice | X | X | X | No | No | No | No | No | X | X | No | No | X |
| Beverage Lemonade Clear H' | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | 1 Each Milk 1% |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |

TRINITY 000158

**Trinity Services Group**

Benton County AR Unit 30171 SE

**Diet SpreadSheet X-format**

**Week 1 Day 2**

X = SERVE THE SAME FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Dinner**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | Cardiac LFLS | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Juvenile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey & Noodles | 1 1/2 Cup | X | X | X | X | X | 1 Cup | X | X | 1 Cup Pinto Beans | 1 Cup Pinto Beans | 3 WZ Beef Patty | 3 WZ Beef Patty | X |
| Beef Patty | No | No | 3 WZ | No | No | No | 3 WZ | No | No | 1 Cup Rotini | 1 Cup Rotini | 1 Cup Rice | 1 Cup Rotini | No |
| Mixed Vegetables | 1/2 Cup | X | X | X | 1 Cup | X | 1 Cup | X | X | X | X | 1 Cup | 1 Cup | X |
| Cornbread | 1 1/48 Cut | X | X | X | X | X | 2 Slice White Bread | X | 2 Slice White Bread | X | X | 3 Each Tortilla Corn | 3 Slice White Bread | X |
| Margarine | 1/3 FZ | X | X | X | X | X | X | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | X |
| Cookie | 3 Cookies | X | X | 1/48 Cut Cake | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | X | X | 1/2 Cup Fruit | 1/2 Cup Fruit | No |
| Peaches | No | No | No | No | No | No | No | No | No | No | No | No | No | 1/2 Cup |
| Beverage Lemonade Clear H' | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | 1 Each Milk 1% |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |
| Snack 157 | No | 1 Snack | 1 Snack | No | No | No | 1 Snack | No | No | No | No | No | No | No |

**Trinity Services Group**                    **Benton County AR Unit 30171 SE**                    **Diet SpreadSheet X-format**

**Week 1 Day 3**                    X = SERVE THE SAME FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Breakfast**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | Cardiac LFLS | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Juvenile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Manadrin Oranges | No | No | No | No | No | No | No | No | No | No | No | No | No | 1/2 Cup |
| Farina | 1 Cup | X | X | X | Oatmeal | X | 1/2 Cup | X | 1 1/2 Cup | X | X | 1 1/2 Cup Grits with Margar | X | X |
| Coffee Cake | 1 1/48 Slice | X | X | X | X | X | No | No | X | X | X | 1 Cup Grilld Potatoes | 1 Cup Grilld Potatoes | X |
| Grilled Bologna | 1 WZ | X | X | 1 WZ Chopped | X | 2 WZ Diet Beef Patty | 2 WZ Diet Beef Patty | X | 2 WZ Diet Beef Patty | 1 Tbsp Peanut Butter | 1 Tbsp Peanut Butter | X | X | X |
| Biscuit Pourable | 1/48 Cut | X | X | X | X | 2 Slice White Bread | 4 Slice White Bread | 2 1/48 Cut | 2 Slice White Bread | X | X | 3 Each Tortilla Corn | X | X |
| Jelly | 1 FZ | X | X | X | X | X | 1 Each Diet Jelly | 1 Each Diet Jelly | X | X | X | X | X | X |
| Scrambled Egg | No | No | No | No | No | No | 3 WZ | No | No | No | No | No | No | No |
| Margarine | 1/3 FZ | X | X | X | X | X | X | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | X |
| Beverage Lemonade Clear H | 1 Cup | Milk [PM-W] | Milk [PM-W] | X | X | X | X | X | X | X | X | X | X | 1 Each Milk 1% |

**Lunch**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | Cardiac LFLS | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Juvenile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Peanut Butter & Grape Jelly | 3 WZ | X | X | X | X | 2 Tbsp Peanut Butter | 2 Tbsp Peanut Butter | 2 Tbsp Peanut Butter | 2 Tbsp Peanut Butter | X | X | X | 2 WZ Turkey Bologna | X |
| Diet Jelly | No | No | No | No | No | No | 1 Each | 2 Each | No | No | No | No | No | No |
| TSG Hoagie Roll 4 WZ 7.1 | 1 Each | X | X | X | X | 3 Slice White Bread | 2 Slice White Bread | X | 3 Slice White Bread | X | X | 4 Each Tortilla Corn | X | X |
| Mustard Yellow PC 1/6 OZ | No | No | No | No | No | No | No | No | No | No | No | No | 2 Each | No |
| Coleslaw | 1/2 Cup | X | X | X | 1 Cup Bean Salad | X | X | X | X | X | X | X | Pasta Salad | X |
| Peaches | 1/2 Cup | X | X | X | 1 Cup | 1 Cup | 1 Cup | 1 Cup | X | X | X | X | 1 Cup | X |
| Cookie | 3 Cookies | X | X | 1/48 Cut Cake | No | No | No | No | No | X | X | No | No | X |
| Beverage Lemonade Clear H | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | 1 Each Milk 1% |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |

**Trinity Services Group**

Benton County AR Unit 30171 SE

**Diet SpreadSheet X-format**

**Week 1 Day 3**

X = SERVE THE SAME FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Dinner**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | Cardiac LFLS | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Juvenile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Chili Mac | 1 1/2 Cup | X | X | X | X | X | X | X | 3 WZ Beef Patty | 1 Cup Pinto Beans | 1 Cup Pinto Beans | 3 WZ Beef Patty | 3 WZ Beef Patty | X |
| Macaroni | No | No | No | No | No | No | No | No | 1 Cup | 1 Cup | 1 Cup Rice | 1 Cup | 1 Cup | No |
| Peas & Carrots | 1/2 Cup | X | X | X | 1 Cup | X | 1 Cup | X | X | X | X | 1 Cup | 1 Cup | X |
| Dinner Roll | 1 Each | X | X | X | X | X | X | X | X | X | X | 3 Each Tortilla Corn | X | X |
| Margarine | 1/3 FZ | X | X | X | X | X | X | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | X |
| Iced Cake | 1/48 Slice | X | X | X | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | X | X | 1/2 Cup Fruit | 1/2 Cup Fruit | No |
| Beverage Lemonade Clear H' | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | 1 Each Milk 1% |
| Pineapple Tidbits | No | No | No | No | No | No | No | No | No | No | No | No | No | 1/2 Cup |
| Milk [PM-WI] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |
| Snack 157 | No | 1 Snack | 1 Snack | No | No | No | 1 Snack | No | No | No | No | No | No | No |

ReportDate:2/28/2019 11:37:25 AM

TRINITY 000161

**Trinity Services Group**    Benton County AR Unit 30171 SE    **Diet SpreadSheet X-format**

**Week 1 Day 4**
X = SERVE THE SAME FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Breakfast**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | Cardiac LFLS | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Juvenile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Applesauce | No | No | No | No | No | No | No | No | No | No | No | No | No | 1/2 Cup |
| Oatmeal | 1 Cup | X | X | X | X | X | 1/2 Cup | X | 1 1/2 Cup Grits with Margar | X | X | 1 1/2 Cup Grits with Margar | X | X |
| Biscuit Pourable | 1/48 Cut | X | X | X | X | 2 Slice White Bread | 2 Slice White Bread | X | 2 Slice White Bread | X | X | 3 Each Tortilla Corn | X | X |
| Scrambled Egg | 3 WZ | X | X | X | X | X | X | X | X | X | 6 WZ Vegan Vegetable | X | 2 WZ Diet Beef Patty | X |
| Oven Browned Potatoes | 1 Cup | X | X | X | X | X | X | X | 1 FZ Jelly | X | X | X | X | X |
| Margarine | 1/3 FZ | X | X | X | X | X | X | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | X |
| Beverage Lemonade Clear H' | 1 Cup | Milk [PM-W] | Milk [PM-W] | X | X | X | X | X | X | X | X | X | X | 1 Each Milk 1% |

**Lunch**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | Cardiac LFLS | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Juvenile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey Bologna | 2 WZ | X | X | X | X | X | X | X | X | No | No | X | X | X |
| Sliced Cheese | 1 WZ | X | X | X | X | No | No | X | No | 3 WZ | 1 Cup Bean Salad | X | No | X |
| TSG Hoagie Roll 4 WZ 7.1 | 1 Each | X | X | X | X | 3 Slice White Bread | 2 Slice White Bread | X | 3 Slice White Bread | X | X | 4 Each Tortilla Corn | X | X |
| Salad Dressing PC | 1 Each | X | X | X | X | X | X | X | X | X | X | X | No | X |
| Mustard Yellow PC 1/6 OZ | 2 Each | X | X | X | X | No | X | X | No | X | X | X | X | X |
| Pasta Salad | 1/2 Cup | X | X | X | 1 Cup Bean Salad | X | X | X | X | X | X | Potato Salad | X | X |
| Applesauce | 1/2 Cup | X | X | X | 1 Cup | 1 Cup | 1 Cup | 1 Cup | X | X | X | X | 1 Cup | X |
| Cake | 1/48 Slice | X | X | X | No | No | No | No | No | X | X | No | No | X |
| Beverage Lemonade Clear H' | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | 1 Each Milk 1% |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |

ReportDate:2/28/2019 11:37:25 AM          Page  7  of  56          TRINITY 000162

**Trinity Services Group**

**Benton County AR Unit 30171 SE**

**Diet SpreadSheet X-format**

Week 1 Day 4

X = SERVE THE SAME FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Dinner**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | Cardiac LFLS | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Juvenile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salisbury Patty | 1 Each | X | X | X | X | X | X | X | X | 6 WZ Vegan Vegetable | 6 WZ Vegan Vegetable | X | 3 WZ Beef Patty | X |
| Gravy | 1/4 Cup | X | X | X | X | X | X | X | X | No | No | No | X | X |
| Mashed Potatoes | 1 Cup | X | X | X | X | X | 3/4 Cup | X | Rice | X | X | X | X | X |
| Coleslaw | 1/2 Cup | X | X | 1/2 Cup Chopped | 1 Cup | X | X | X | X | X | X | 1 Cup | 1 Cup Coleslaw Vingt | X |
| Biscuit Pourable | 1/48 Cut | X | X | X | X | 2 Slice White Bread | 2 Slice White Bread | X | 2 Slice White Bread | X | X | 3 Each Tortilla Corn | X | X |
| Margarine | 1/3 FZ | X | X | X | X | X | X | X | X | X | X | 1 Tbsp | 1 Tbsp | X |
| Cake | 1/48 Cut | X | X | X | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | X | X | 1/2 Cup Fruit | 1/2 Cup Fruit | No |
| Peaches | No | No | No | No | No | No | No | No | No | No | No | No | No | 1/2 Cup |
| Beverage Lemonade Clear H' | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | 1 Each Milk 1% |
| Milk [PM-WI | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |
| Snack 157 | No | 1 Snack | 1 Snack | No | No | No | 1 Snack | No | No | No | No | No | No | No |

ReportDate:2/28/2019 11:37:25 AM

Page   8   of   56

TRINITY 000163

**Trinity Services Group**                Benton County AR Unit 30171 SE                **Diet SpreadSheet X-format**

**Week 1 Day 5**                X = SERVE THE SAME FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT
**Breakfast**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | Cardiac LFLS | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Juvenile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Manadrin Oranges | No | No | No | No | No | No | No | No | No | No | No | No | No | 1/2 Cup |
| Yogurt Vanilla 6 OZ | No | No | No | No | No | No | No | No | No | No | No | No | No | 6 OZ |
| Grits with Margarine | 1 Cup | X | X | X | Oatmeal | X | 1/2 Cup | X | 1 1/2 Cup | X | X | 1 1/2 Cup | X | X |
| Coffee Cake | 1 1/48 Slice | X | X | X | X | X | 3 Slice White Bread | 3 Slice White Bread | X | X | X | 3 Each Tortilla Corn | 3 Slice White Bread | X |
| Sausage Patty | 1 WZ | X | X | X | X | X | X | X | X | 3 WZ Scrambled Egg | 1 Tbsp Peanut Butter | X | 2 WZ Diet Beef Patty | X |
| Hash Browns | 1 Cup | X | X | X | X | X | 3/4 Cup | X | 1 FZ Jelly | X | X | X | X | X |
| Margarine | 1/3 FZ | X | X | X | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | 1 Tbsp | X |
| Milk [PM-W] | 1 Cup | X | X | X | X | X | X | X | Beverage Lemon | X | Milk Soy | X | 1 Each Dairy Drink PC | 1 Each Milk 1% |

**Lunch**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | Cardiac LFLS | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Juvenile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey Ham | 1 WZ | X | X | X | X | 2 WZ Turkey Bologna | 2 WZ Turkey Bologna | X | X | 1 Cup Bean Salad | 1 Cup Bean Salad | X | X | X |
| Turkey Salami | 1 WZ | X | X | 1 WZ Chopped | X | No | No | X | No | No | No | X | X | X |
| Sliced Cheese | 1 WZ | X | X | X | X | No | No | X | No | No | No | X | No | X |
| TSG Hoagie Roll 4 WZ 7.1 | 1 Each | X | X | X | X | 3 Slice White Bread | 2 Slice White Bread | X | 3 Slice White Bread | X | X | 4 Each Tortilla Corn | X | X |
| Salad Dressing PC | 1 Each | X | X | X | X | X | X | X | X | 1/3 FZ Margarine | 1/3 FZ Margarine | X | No | X |
| Mustard Yellow PC 1/6 OZ | 2 Each | X | X | X | X | No | X | X | No | X | X | X | X | X |
| Potato Salad | 1/2 Cup | X | X | X | 1 Cup Bean Salad | X | X | X | X | X | X | X | Pasta Salad | X |
| Apple Sliced | 1 Cup | X | X | X | 1 Cup | 1 Cup | 1 Cup | 1 Cup | X | X | X | X | 1 Cup | X |
| Cookie | 3 Cookies | X | X | 1/48 Cut Cake | No | No | No | No | No | X | X | No | No | X |
| Beverage Lemonade Clear H | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | 1 Each Milk 1% |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |

**Trinity Services Group**    Benton County AR Unit 30471 SE    **Diet SpreadSheet X-format**

**Week 1 Day 5**    X = SERVE THE SAME FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Dinner**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | Cardiac LFLS | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Juvenile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey Stir Fry | 1 Cup | X | X | X | X | 3 WZ Beef Patty | 3 WZ Beef Patty | X | 3 WZ Beef Patty | Pinto Beans | Pinto Beans | X | 3 WZ Beef Patty | X |
| Rice | 1 Cup | X | X | X | X | X | 1/2 Cup | X | X | X | X | X | X | X |
| Carrots | 1/2 Cup | X | X | X | 1 Cup | X | 1 Cup | X | X | X | X | 1 Cup | 1 Cup | X |
| Dinner Roll | 1 Each | X | X | X | X | X | X | X | X | X | X | 3 Each Tortilla Corn | X | X |
| Margarine | 1/3 FZ | X | X | X | X | X | X | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | X |
| Iced Cake | 1/48 Slice | X | X | X | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | X | X | 1/2 Cup Fruit | 1/2 Cup Fruit | No |
| Pineapple Tidbits | No | No | No | No | No | No | No | No | No | No | No | No | No | 1/2 Cup |
| Beverage Lemonade Clear H | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | 1 Each Milk 1% |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |
| Snack 157 | No | 1 Snack | 1 Snack | No | No | No | 1 Snack | No | No | No | No | No | No | No |

**Week 1 Day 6**
X = SERVE THE SAME FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Breakfast**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | Cardiac LFLS | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Juvenile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Applesauce | No | No | No | No | No | No | No | No | No | No | No | No | No | 1/2 Cup |
| Oatmeal | 1 Cup | X | X | X | X | X | 1/2 Cup | X | 1 1/2 Cup Grits with Margar | X | X | 1 1/2 Cup Grits with Margar | X | X |
| Biscuit Pourable | 1/48 Cut | X | X | X | X | 2 Slice White Bread | 2 Slice White Bread | X | 2 Slice White Bread | X | X | 3 Each Tortilla Corn | X | X |
| Gravy GB Creamed 2 | 3/4 Cup | X | X | X | X | 2 WZ Diet Beef Patty | 2 WZ Diet Beef Patty | X | 2 WZ Diet Beef Patty | 1 Tbsp Peanut Butter | 1 Tbsp Peanut Butter | 2 WZ Diet Beef Patty | 2 WZ Diet Beef Patty | X |
| Grilled Potatoes | 1 Cup | X | X | X | X | X | 3/4 Cup | X | 1 FZ Jelly | X | X | X | X | X |
| Margarine | 1/3 FZ | X | X | X | X | X | X | X | 1 Tbsp | 1 Tbsp Jelly | 1 Tbsp Jelly | 1 Tbsp | 1 Tbsp | X |
| Milk [PM-W] | 1 Cup | X | X | X | X | X | X | X | Beverage Lemon | X | Milk Soy | X | 1 Each Dairy Drink PC | 1 Each Milk 1% |

**Lunch**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | Cardiac LFLS | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Juvenile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey Bologna | 2 WZ | X | X | 2 WZ Chopped | X | X | X | X | X | 3 WZ Peanut Butter & | 3 WZ Peanut Butter & | X | X | X |
| Sliced Cheese | 1 WZ | X | X | X | X | No | No | X | No | No | No | X | No | X |
| TSG Hoagie Roll 4 WZ 7.1 | 1 Each | X | X | X | X | 3 Slice White Bread | 2 Slice White Bread | X | 3 Slice White Bread | X | X | 4 Each Tortilla Corn | X | X |
| Salad Dressing PC | 1 Each | X | X | X | X | X | X | X | X | No | No | X | No | X |
| Mustard Yellow PC 1/6 OZ | 2 Each | X | X | X | X | No | X | X | No | No | No | X | X | X |
| Pasta Salad | 1/2 Cup | X | X | X | 1 Cup Bean Salad | X | X | X | X | X | X | Potato Salad | X | X |
| Peaches | 1/2 Cup | X | X | X | 1 Cup | 1 Cup | 1 Cup | 1 Cup | X | X | X | X | 1 Cup | X |
| Cake | 1/48 Slice | X | X | X | No | No | No | No | No | X | X | No | No | X |
| Beverage Lemonade Clear H' | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | 1 Each Milk 1% |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |

**Trinity Services Group**                    Benton County AR Unit 30171 SE                    **Diet SpreadSheet X-format**

**Week 1 Day 6**         X = SERVE THE SAME FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT
**Dinner**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | Cardiac LFLS | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Juvenile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sloppy Joe GB | 3/4 Cup | X | X | X | X | X | X | X | 3 WZ Beef Patty | 6 WZ Vegan Vegetable | 6 WZ Vegan Vegetable | X | 3 WZ Beef Patty | X |
| Dinner Roll | 1 Each | X | X | X | X | X | X | X | X | X | X | 3 Each Tortilla Corn | X | X |
| Pinto Beans | 1 Cup | X | X | X | X | X | 1/2 Cup | X | Rice | X | X | X | X | X |
| Macaroni Salad | 1/2 Cup | X | X | X | X | X | 1/2 Cup | X | X | X | X | 1 Cup Rice | Salad Pasta | X |
| Applesauce | No | No | No | No | No | No | No | No | No | No | No | No | No | 1/2 Cup |
| Cookie | 3 Cookies | X | X | 1/48 Cut Cake | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | X | X | 1/2 Cup Fruit | 1/2 Cup Fruit | No |
| Beverage Lemonade Clear H' | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | 1 Each Milk 1% |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |
| Snack 157 | No | 1 Snack | 1 Snack | No | No | No | 1 Snack | No | No | No | No | No | No | No |

**Benton County AR Unit 30171 SE**

**Week 1 Day 7**

X = SERVE THE SAME FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Breakfast**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | Cardiac LFLS | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Juvenile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Manadrin Oranges | No | No | No | No | No | No | No | No | No | No | No | No | No | 1/2 Cup |
| Yogurt Vanilla 6 OZ | No | No | No | No | No | No | No | No | No | No | No | No | No | 6 OZ |
| Grits with Margarine | 1 Cup | X | X | X | Oatmeal | X | 1/2 Cup | X | 1 1/2 Cup | X | X | 1 1/2 Cup | X | X |
| Coffee Cake | 1 1/48 Slice | X | X | X | X | X | No | No | X | X | X | 1 Cup Grilld Potatoes | 1 Cup Grilld Potatoes | X |
| Sausage Patty | 1 WZ | X | X | X | X | X | X | X | X | 3 WZ Scrambled Egg | 1 Tbsp Peanut Butter | X | 2 WZ Diet Beef Patty | X |
| Scrambled Egg | No | No | No | No | No | No | 3 WZ | No | No | No | No | No | No | No |
| Biscuit Pourable | 1/48 Cut | X | X | X | X | 2 Slice White Bread | 4 Slice White Bread | 2 1/48 Cut | 2 Slice White Bread | X | X | 3 Each Tortilla Corn | X | X |
| Margarine | 1/3 FZ | X | X | X | X | X | X | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | X |
| Milk [PM-W] | 1 Cup | X | X | X | X | X | X | X | Beverage Lemon | X | Milk Soy | X | 1 Each Dairy Drink PC | 1 Each Milk 1% |

**Lunch**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | Cardiac LFLS | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Juvenile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey Salami | 2 WZ | X | X | 2 WZ Chopped | X | Turkey Bologna | Turkey Bologna | X | Turkey Bologna | No | No | X | X | X |
| Sliced Cheese | 1 WZ | X | X | X | X | No | No | X | No | 3 WZ | 1 Cup Bean Salad | X | No | X |
| TSG Hoagie Roll 4 WZ 7.1 | 1 Each | X | X | X | X | 3 Slice White Bread | 2 Slice White Bread | X | 3 Slice White Bread | X | X | 4 Each Tortilla Corn | X | X |
| Salad Dressing PC | 1 Each | X | X | X | X | X | X | X | X | X | X | X | No | X |
| Mustard Yellow PC 1/6 OZ | 2 Each | X | X | X | X | No | X | X | X | X | X | X | X | X |
| Potato Salad | 1/2 Cup | X | X | X | 1 Cup Bean Salad | X | X | X | Pasta Salad | X | X | X | Pasta Salad | X |
| Applesauce | 1/2 Cup | X | X | X | 1 Cup | 1 Cup | 1 Cup | 1 Cup | X | X | X | X | 1 Cup | X |
| Cookie | 3 Cookies | X | X | 1/48 Cut Cake | No | No | No | No | No | X | X | No | No | X |
| Beverage Lemonade Clear H' | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | 1 Each Milk 1% |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |

**Trinity Services Group**

**Benton County AR Unit 30471 SE**

**Diet SpreadSheet X-format**

Week 1 Day 7

X = SERVE THE SAME FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Dinner**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | Cardiac LFLS | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Juvenile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Chili With Beans | 1 Cup | X | X | X | X | X | X | X | 3 WZ Beef Patty | Pinto Beans | Pinto Beans | 3 WZ Beef Patty | 3 WZ Beef Patty | X |
| Rice | 1 Cup | X | X | X | X | X | 1/2 Cup | X | X | X | X | X | X | X |
| Seasoned Cabbage | 1/2 Cup | X | X | X | 1 Cup | X | 1 Cup | X | X | X | X | 1 Cup | 1 Cup | X |
| Dinner Roll | 1 Each | X | X | X | X | X | X | X | X | X | X | 3 Each Tortilla Corn | X | X |
| Margarine | 1/3 FZ | X | X | X | X | X | X | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | X |
| Cookie | 3 Cookies | X | X | 1/48 Cut Cake | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | X | X | 1/2 Cup Fruit | 1/2 Cup Fruit | No |
| Beverage Lemonade Clear H | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | 1 Each Milk 1% |
| Pineapple Tidbits | No | No | No | No | No | No | No | No | No | No | No | No | No | 1/2 Cup |
| Milk [PM-WI] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |
| Snack 157 | No | 1 Snack | 1 Snack | No | No | No | 1 Snack | No | No | No | No | No | No | No |

**Trinity Services Group**                    Benton County AR Unit 30171 SE                    **Diet SpreadSheet X-format**

**Week 2 Day 1**
X = SERVE THE SAME FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Breakfast**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | Cardiac LFLS | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Juvenile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Applesauce | No | No | No | No | No | No | No | No | No | No | No | No | No | 1/2 Cup |
| Oatmeal | 1 Cup | X | X | X | X | X | 1/2 Cup | X | 1 1/2 Cup Grits with Margar | X | X | 1 1/2 Cup Grits with Margar | X | X |
| Scrambled Egg | 3 WZ | X | X | X | X | X | X | X | X | X | 6 WZ Vegan Vegetable | X | 2 WZ Diet Beef Patty | X |
| Biscuit Pourable | 1/48 Cut | X | X | X | X | 2 Slice White Bread | 2 Slice White Bread | X | 2 Slice White Bread | X | X | 3 Each Tortilla Corn | X | X |
| Oven Browned Potatoes | 1 Cup | X | X | X | X | X | 3/4 Cup | X | 1 FZ Jelly | X | X | X | X | X |
| Margarine | 1/3 FZ | X | X | X | X | X | X | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | X |
| Milk [PM-W] | 1 Cup | X | X | X | X | X | X | X | Beverage Lemon | X | Milk Soy | X | 1 Each Dairy Drink PC | 1 Each Milk 1% |

**Lunch**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | Cardiac LFLS | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Juvenile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey Bologna | 2 WZ | X | X | 2 WZ Chopped | X | X | X | X | X | No | No | X | X | X |
| Sliced Cheese | 1 WZ | X | X | X | X | No | No | X | No | 3 WZ | 1 Cup Bean Salad | X | No | X |
| TSG Hoagie Roll 4 WZ 7.1 | 1 Each | X | X | X | X | 3 Slice White Bread | 2 Slice White Bread | X | 3 Slice White Bread | X | X | 4 Each Tortilla Corn | X | X |
| Salad Dressing PC | 1 Each | X | X | X | X | X | X | X | X | X | X | X | No | X |
| Mustard Yellow PC 1/6 OZ | 2 Each | X | X | X | X | No | X | X | No | X | X | X | X | X |
| Pasta Salad | 1/2 Cup | X | X | X | 1 Cup Bean Salad | X | X | X | X | X | X | Potato Salad | X | X |
| Apple Sliced | 1/2 Cup | X | X | X | 1 Cup | 1 Cup | 1 Cup | 1 Cup | X | X | X | X | 1 Cup | X |
| Cake | 1/48 Slice | X | X | X | No | No | No | No | No | X | X | No | No | X |
| Beverage Lemonade Clear H | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | 1 Each Milk 1% |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |

Benton County AR Unit 30171 SE

**Week 2 Day 1**

X = SERVE THE SAME FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Dinner**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | Cardiac LFLS | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Juvenile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Chili Mac | 1 1/2 Cup | X | X | X | X | X | 1 Cup | X | 3 WZ Beef Patty | 6 WZ Vegan Vegetable | 6 WZ Vegan Vegetable | 3 WZ Beef Patty | 3 WZ Beef Patty | X |
| Rice | No | No | No | No | No | No | No | No | No | No | No | 1 Cup | 1 Cup Macaroni | No |
| Pinto Beans | 1 Cup | X | X | X | X | X | 1/2 Cup | X | Rice | X | X | X | X | X |
| Carrots | 1/2 Cup | X | X | X | 1 Cup | X | 1 Cup | X | X | X | X | 1 Cup | 1 Cup | X |
| Dinner Roll | 1 Each | X | X | X | X | X | X | X | X | X | X | 3 Each Tortilla Corn | X | X |
| Margarine | 1/3 FZ | X | X | X | X | X | X | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | X |
| Pudding | 1/2 Cup | X | X | X | Fruit | Fruit | Fruit | Fruit | Fruit | X | X | Fruit | Fruit | No |
| Peaches | No | No | No | No | No | No | No | No | No | No | No | No | No | 1/2 Cup |
| Beverage Lemonade Clear H' | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | 1 Each Milk 1% |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |
| Snack 157 | No | 1 Snack | 1 Snack | No | No | No | 1 Snack | No | No | No | No | No | No | No |

**Trinity Services Group**   **Benton County AR Unit 30171 SE**   **Diet SpreadSheet X-format**

**Week 2 Day 2**

X = SERVE THE SAME FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Breakfast**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | Cardiac LFLS | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Juvenile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Manadrin Oranges | No | No | No | No | No | No | No | No | No | No | No | No | No | 1/2 Cup |
| Yogurt Vanilla 6 OZ | No | No | No | No | No | No | No | No | No | No | No | No | No | 6 OZ |
| Grits with Margarine | 1 Cup | X | X | X | Oatmeal | X | 1/2 Cup | X | 1 1/2 Cup | X | X | 1 1/2 Cup | X | X |
| Pancakes | 3 Each | X | X | X | X | X | X | X | 2 Slice White Bread | X | 3 Slice White Bread | Tortilla Corn | 3 Slice White Bread | X |
| Syrup | 4 FZ | X | X | X | X | X | 1 Each Diet Syrup | 1 Each Diet Syrup | 1 FZ Jelly | X | 1 FZ Jelly | X | 1 FZ Jelly | X |
| Margarine | 1/3 FZ | X | X | X | X | X | X | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | X |
| Sausage Patty | 1 WZ | X | X | X | X | X | X | X | X | 3 WZ Scrambled Egg | 1 Tbsp Peanut Butter | X | 2 WZ Diet Beef Patty | X |
| Milk [PM-W] | 1 Cup | X | X | X | X | X | X | X | Beverage Lemon | X | Milk Soy | X | 1 Each Dairy Drink PC | 1 Each Milk 1% |

**Lunch**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | Cardiac LFLS | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Juvenile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey Bologna | 2 WZ | X | X | X | X | X | X | X | X | 1 Cup Bean Salad | 1 Cup Bean Salad | X | X | X |
| Sliced Cheese | 1 WZ | X | X | X | X | No | No | X | No | No | No | X | No | X |
| TSG Hoagie Roll 4 WZ 7.1 | 1 Each | X | X | X | X | 3 Slice White Bread | 2 Slice White Bread | X | 3 Slice White Bread | X | X | 4 Each Tortilla Corn | X | X |
| Salad Dressing PC | 1 Each | X | X | X | X | X | X | X | X | 1/3 FZ Margarine | 1/3 FZ Margarine | X | No | X |
| Mustard Yellow PC 1/6 OZ | 2 Each | X | X | X | X | No | X | X | No | No | No | X | X | X |
| Coleslaw | 1/2 Cup | X | X | X | 1 Cup Bean Salad | X | X | X | X | X | X | X | Pasta Salad | X |
| Peaches | 1/2 Cup | X | X | X | 1 Cup | 1 Cup | 1 Cup | 1 Cup | X | X | X | X | 1 Cup | X |
| Cookie | 3 Cookies | X | X | 1/48 Cut Cake | No | No | No | No | No | X | X | No | No | X |
| Beverage Lemonade Clear H[ | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | 1 Each Milk 1% |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |

**Trinity Services Group**

**Benton County AR Unit 30171 SE**

**Diet SpreadSheet X-format**

**Week 2 Day 2**

X = SERVE THE SAME FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Dinner**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | Cardiac LFLS | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Juvenile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey & Rice | 1 1/2 Cup | X | X | X | X | 1 Cup Rice | 1 Cup Rice | X | 1 Cup Rice | 1 Cup Pinto Beans | 1 Cup Pinto Beans | X | 3 WZ Beef Patty | X |
| Beef Patty | No | No | 3 WZ | No | No | 3 WZ | 3 WZ | No | 3 WZ | 1 Cup Rice | 1 Cup Rice | No | 1 Cup Rice | No |
| Mixed Vegetables | 1/2 Cup | X | X | X | 1 Cup | X | 1 Cup | X | X | X | X | 1 Cup | 1 Cup | X |
| Dinner Roll | 1 Each | X | X | X | X | X | 1 Slice White Bread | X | X | X | X | 3 Each Tortilla Corn | X | X |
| Margarine | 1/3 FZ | X | X | X | X | X | X | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | X |
| Cookie | 3 Cookies | X | X | 1/48 Cut Cake | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | X | X | 1/2 Cup Fruit | 1/2 Cup Fruit | No |
| Pineapple Tidbits | No | No | No | No | No | No | No | No | No | No | No | No | No | 1/2 Cup |
| Beverage Lemonade Clear H | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | 1 Each Milk 1% |
| Milk [PM-WI] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |
| Snack 157 | No | 1 Snack | 1 Snack | No | No | No | 1 Snack | No | No | No | No | No | No | No |

ReportDate:2/28/2019 11:37:25 AM

Page   18   of   56

**Trinity Services Group**      Benton County AR Unit 3047 1 SE      **Diet SpreadSheet X-format**

**Week 2 Day 3**

X = SERVE THE SAME FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Breakfast**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | Cardiac LFLS | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Juvenile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Applesauce | No | No | No | No | No | No | No | No | No | No | No | No | No | 1/2 Cup |
| Farina | 1 Cup | X | X | X | Oatmeal | X | 1/2 Cup | X | 1 1/2 Cup | X | X | 1 1/2 Cup Grits with Margar | X | X |
| Coffee Cake | 1 1/48 Slice | X | X | X | X | X | No | No | X | X | X | 1 Cup Grilld Potatoes | 1 Cup Grilld Potatoes | X |
| Grilled Bologna | 1 WZ | X | X | 1 WZ Chopped | X | 2 WZ Diet Beef Patty | 2 WZ Diet Beef Patty | X | 2 WZ Diet Beef Patty | 1 Tbsp Peanut Butter | 1 Tbsp Peanut Butter | X | X | X |
| Biscuit Pourable | 1/48 Cut | X | X | X | X | 2 Slice White Bread | 4 Slice White Bread | 2 1/48 Cut | 2 Slice White Bread | X | X | 3 Each Tortilla Corn | X | X |
| Jelly | 1 FZ | X | X | X | X | X | 1 Each Diet Jelly | 1 Each Diet Jelly | X | X | X | X | X | X |
| Scrambled Egg | No | No | No | No | No | No | 3 WZ | No | No | No | No | No | No | No |
| Margarine | 1/3 FZ | X | X | X | X | X | X | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | X |
| Beverage Lemonade Clear H` | 1 Cup | Milk [PM-W] | Milk [PM-W] | X | X | X | X | X | X | X | X | X | X | 1 Each Milk 1% |

**Lunch**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | Cardiac LFLS | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Juvenile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey Salami | 2 WZ | X | X | 2 WZ Chopped | X | Turkey Bologna | Turkey Bologna | X | Turkey Bologna | 3 WZ Peanut Butter & ( | 3 WZ Peanut Butter & ( | X | X | X |
| Sliced Cheese | 1 WZ | X | X | X | X | No | No | X | No | No | No | X | No | X |
| TSG Hoagie Roll 4 WZ 7.1 | 1 Each | X | X | X | X | 3 Slice White Bread | 2 Slice White Bread | X | 3 Slice White Bread | X | X | 4 Each Tortilla Corn | X | X |
| Salad Dressing PC | 1 Each | X | X | X | X | X | X | X | X | No | No | X | X | X |
| Mustard Yellow PC 1/6 OZ | 2 Each | X | X | X | X | X | No | X | X | No | No | X | X | X |
| Pasta Salad | 1/2 Cup | X | X | X | 1 Cup Bean Salad | X | X | X | X | X | X | Potato Salad | X | X |
| Applesauce | 1/2 Cup | X | X | X | 1 Cup | 1 Cup | 1 Cup | 1 Cup | X | X | X | X | 1 Cup | X |
| Cake | 1/48 Slice | X | X | X | No | No | No | No | No | X | X | No | No | X |
| Beverage Lemonade Clear H` | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | 1 Each Milk 1% |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |

ReportDate:2/28/2019 11:37:25 AM

Page   19   of   56

**Trinity Services Group**

Benton County AR Unit 30171 SE

**Diet SpreadSheet X-format**

**Week 2 Day 3**

X = SERVE THE SAME FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Dinner**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | Cardiac LFLS | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Juvenile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Patty Charbroil | 1 Each | X | X | X | X | X | X | X | X | 6 WZ Vegan Vegetable | 6 WZ Vegan Vegetable | X | 3 WZ Beef Patty | X |
| Dinner Roll | 1 Each | X | X | X | X | X | X | X | X | X | X | 3 Each Tortilla Corn | X | X |
| Seasoned Cabbage | 1/2 Cup | X | X | X | 1 Cup | X | 1 Cup | X | X | X | X | 1 Cup | 1 Cup | X |
| Potato Salad | 1 Cup | X | X | X | X | X | 1/2 Cup | X | 1/2 Cup Salad Pasta | X | X | X | Mashed Potatoes | X |
| Ketchup | 1 Tbsp | X | X | X | X | X | X | X | Margarine | X | X | X | 2 Each Mustard Yellow F | X |
| Iced Cake | 1/48 Slice | X | X | X | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | X | X | 1/2 Cup Fruit | 1/2 Cup Fruit | No |
| Peaches | No | No | No | No | No | No | No | No | No | No | No | No | No | 1/2 Cup |
| Beverage Lemonade Clear H | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | 1 Each Milk 1% |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |
| Snack 157 | No | 1 Snack | 1 Snack | No | No | No | 1 Snack | No | No | No | No | No | No | No |

**Trinity Services Group**   Benton County AR Unit 30171 SE   **Diet SpreadSheet X-format**

**Week 2 Day 4**
X = SERVE THE SAME FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Breakfast**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | Cardiac LFLS | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Juvenile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Manadrin Oranges | No | No | No | No | No | No | No | No | No | No | No | No | No | 1/2 Cup |
| Oatmeal | 1 Cup | X | X | X | X | X | 1/2 Cup | X | 1 1/2 Cup Grits with Margar | X | X | 1 1/2 Cup Grits with Margar | X | X |
| Biscuit Pourable | 1/48 Cut | X | X | X | X | 2 Slice White Bread | 2 Slice White Bread | X | 2 Slice White Bread | X | X | 3 Each Tortilla Corn | X | X |
| Scrambled Egg | 3 WZ | X | X | X | X | X | X | X | X | X | 6 WZ Vegan Vegetable | X | 2 WZ Diet Beef Patty | X |
| Oven Browned Potatoes | 1 Cup | X | X | X | X | X | X | X | 1 FZ Jelly | X | X | X | X | X |
| Margarine | 1/3 FZ | X | X | X | X | X | X | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | X |
| Beverage Lemonade Clear HT | 1 Cup | Milk [PM-W] | Milk [PM-W] | X | X | X | X | X | X | X | X | X | X | 1 Each Milk 1% |

**Lunch**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | Cardiac LFLS | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Juvenile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey Ham | 2 WZ | X | X | X | X | Turkey Bologna | Turkey Bologna | X | Turkey Bologna | No | No | X | X | X |
| Sliced Cheese | 1 WZ | X | X | X | X | No | No | X | No | 3 WZ | 1 Cup Bean Salad | X | No | X |
| TSG Hoagie Roll 4 WZ 7.1 | 1 Each | X | X | X | X | 3 Slice White Bread | 2 Slice White Bread | X | 3 Slice White Bread | X | X | 4 Each Tortilla Corn | X | X |
| Salad Dressing PC | 1 Each | X | X | X | X | X | X | X | X | X | X | X | No | X |
| Mustard Yellow PC 1/6 OZ | 2 Each | X | X | X | X | No | X | X | No | X | X | X | X | X |
| Potato Salad | 1/2 Cup | X | X | X | 1 Cup Bean Salad | X | X | X | X | X | X | X | Pasta Salad | X |
| Apple Sliced | 1/2 Cup | X | X | X | 1 Cup | 1 Cup | 1 Cup | 1 Cup | X | X | X | X | 1 Cup | X |
| Cookie | 3 Cookies | X | X | 1/48 Cut Cake | No | No | No | No | No | X | X | No | No | X |
| Beverage Lemonade Clear HT | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | 1 Each Milk 1% |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |

**Trinity Services Group**

Benton County AR Unit 30471 SE

**Diet SpreadSheet X-format**

Week 2 Day 4

X = SERVE THE SAME FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Dinner**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | Cardiac LFLS | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Juvenile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cass Stroq Rotini GB 2 | 1-1/2 Cup | X | X | X | X | X | 1 Cup | X | X | 1 Cup Pinto Beans | 1 Cup Pinto Beans | 3 WZ Beef Patty | 3 WZ Beef Patty | X |
| Beef Patty | No | No | 3 WZ | No | No | No | 3 WZ | No | No | 1 Cup Rotini | 1 Cup Rotini | 1 Cup Rice | 1 Cup Rotini | No |
| Green Beans | 1/2 Cup | X | X | X | 1 Cup | X | 1 Cup | X | X | X | X | 1 Cup | 1 Cup | X |
| Dinner Roll | 1 Each | X | X | X | X | X | X | X | X | X | X | 3 Each Tortilla Corn | X | X |
| Margarine | 1/3 FZ | X | X | X | X | X | X | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | X |
| Iced Cake | 1/48 Slice | X | X | X | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | X | X | 1/2 Cup Fruit | 1/2 Cup Fruit | No |
| Pineapple Tidbits | No | No | No | No | No | No | No | No | No | No | No | No | No | 1/2 Cup |
| Beverage Lemonade Clear H | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | 1 Each Milk 1% |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |
| Snack 157 | No | 1 Snack | 1 Snack | No | No | No | 1 Snack | No | No | No | No | No | No | No |

**Trinity Services Group**

**Benton County AR Unit 30171 SE**

**Diet SpreadSheet X-format**

**Week 2 Day 5**

X = SERVE THE SAME FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Breakfast**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | Cardiac LFLS | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Juvenile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Applesauce | No | No | No | No | No | No | No | No | No | No | No | No | No | 1/2 Cup |
| Yogurt Vanilla 6 OZ | No | No | No | No | No | No | No | No | No | No | No | No | No | 6 OZ |
| Grits with Margarine | 1 Cup | X | X | X | Oatmeal | X | 1/2 Cup | X | 1 1/2 Cup | X | X | 1 1/2 Cup | X | X |
| Coffee Cake | 1 1/48 Slice | X | X | X | X | X | 3 Slice White Bread | 3 Slice White Bread | X | X | X | 3 Each Tortilla Corn | 3 Slice White Bread | X |
| Sausage Patty | 1 WZ | X | X | X | X | X | X | X | X | 3 WZ Scrambled Egg | 1 Tbsp Peanut Butter | X | 2 WZ Diet Beef Patty | X |
| Hash Browns | 1 Cup | X | X | X | X | X | 3/4 Cup | X | 1 FZ Jelly | X | X | X | X | X |
| Margarine | 1/3 FZ | X | X | X | X | X | X | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | X |
| Milk [PM-WI] | 1 Cup | X | X | X | X | X | X | X | Beverage Lemon | X | Milk Soy | X | 1 Each Dairy Drink PC | 1 Each Milk 1% |

**Lunch**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | Cardiac LFLS | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Juvenile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Peanut Butter & Grape Jelly | 3 WZ | X | X | X | X | 2 Tbsp Peanut Butter | 2 Tbsp Peanut Butter | 2 Tbsp Peanut Butter | 2 Tbsp Peanut Butter | X | X | X | 2 WZ Turkey Bologna | X |
| Diet Jelly | No | No | No | No | No | No | 1 Each | 2 Each | No | No | No | No | No | No |
| TSG Hoagie Roll 4 WZ 7.1 | 1 Each | X | X | X | X | 3 Slice White Bread | 2 Slice White Bread | X | 3 Slice White Bread | X | X | 4 Each Tortilla Corn | X | X |
| Mustard Yellow PC 1/6 OZ | No | No | No | No | No | No | No | No | No | No | No | No | 2 Each | No |
| Pasta Salad | 1/2 Cup | X | X | X | 1 Cup Bean Salad | X | X | X | X | X | X | Potato Salad | X | X |
| Peaches | 1/2 Cup | X | X | X | 1 Cup | 1 Cup | 1 Cup | 1 Cup | X | X | X | X | 1 Cup | X |
| Cake | 1/48 Slice | X | X | X | No | No | No | No | X | X | X | No | No | X |
| Beverage Lemonade Clear H | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | 1 Each Milk 1% |
| Milk [PM-WI] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |

**Trinity Services Group**

Benton County AR Unit 30171 SE

**Diet SpreadSheet X-format**

**Week 2 Day 5**
X = SERVE THE SAME FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT
**Dinner**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | Cardiac LFLS | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Juvenile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salisbury Patty | 1 Each | X | X | X | X | X | X | X | X | 6 WZ Vegan Vegetable | 6 WZ Vegan Vegetable | X | 3 WZ Beef Patty | X |
| Macaroni & Cheese | 1 Cup | X | X | X | X | X | X | X | Macaroni | | | Rice | Macaroni | X |
| Biscuit Pourable | 1/48 Cut | X | X | X | X | 2 Slice White Bread | 2 Slice White Bread | X | 2 Slice White Bread | X | X | 3 Each Tortilla Corn | X | X |
| Carrots | 1/2 Cup | X | X | X | 1 Cup | X | 1 Cup | X | X | X | X | 1 Cup | 1 Cup | X |
| Margarine | 1/3 FZ | X | X | X | X | X | X | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | X |
| Applesauce | No | No | No | No | No | No | No | No | No | No | No | No | No | 1/2 Cup |
| Cake | 1/48 Cut | X | X | X | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | X | X | 1/2 Cup Fruit | 1/2 Cup Fruit | No |
| Beverage Lemonade Clear H | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | 1 Each Milk 1% |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |
| Snack 157 | No | 1 Snack | 1 Snack | No | No | No | 1 Snack | No | No | No | No | No | No | No |

**Trinity Services Group**     Benton County AR Unit 30171 SE     **Diet SpreadSheet X-format**

**Week 2 Day 6**

X = SERVE THE SAME FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Breakfast**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | Cardiac LFLS | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Juvenile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Manadrin Oranges | No | No | No | No | No | No | No | No | No | No | No | No | No | 1/2 Cup |
| Oatmeal | 1 Cup | X | X | X | X | X | 1/2 Cup | X | 1 1/2 Cup Grits with Margar | X | X | 1 1/2 Cup Grits with Margar | X | X |
| Biscuit Pourable | 1/48 Cut | X | X | X | X | 2 Slice White Bread | 2 Slice White Bread | X | 2 Slice White Bread | X | X | 3 Each Tortilla Corn | X | X |
| Gravy GB Creamed 2 | 3/4 Cup | X | X | X | X | 2 WZ Diet Beef Patty | 2 WZ Diet Beef Patty | X | 2 WZ Diet Beef Patty | 1 Tbsp Peanut Butter | 1 Tbsp Peanut Butter | 2 WZ Diet Beef Patty | 2 WZ Diet Beef Patty | X |
| Grilled Potatoes | 1 Cup | X | X | X | X | X | 3/4 Cup | X | 1 FZ Jelly | X | X | X | X | X |
| Margarine | 1/3 FZ | X | X | X | X | X | X | X | 1 Tbsp | 1 Tbsp Jelly | 1 Tbsp Jelly | 1 Tbsp | 1 Tbsp | X |
| Milk [PM-W] | 1 Cup | X | X | X | X | X | X | X | Beverage Lemon | X | Milk Soy | X | 1 Each Dairy Drink PC | 1 Each Milk 1% |

**Lunch**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | Cardiac LFLS | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Juvenile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey Salad | 1/2 Cup | X | X | X | X | X | X | X | X | 1 Cup Bean Salad | 1 Cup Bean Salad | X | 2 WZ Turkey Bologna | X |
| TSG Hoagie Roll 4 WZ 7.1 | 1 Each | X | X | X | X | 3 Slice White Bread | 2 Slice White Bread | X | 3 Slice White Bread | X | X | 4 Each Tortilla Corn | X | X |
| Margarine | No | No | No | No | No | No | No | No | No | 1/3 FZ | 1/3 FZ | No | 2 Each Mustard Yellow | No |
| Potato Salad | 1/2 Cup | X | X | X | 1 Cup Bean Salad | X | X | X | Pasta Salad | X | X | X | Pasta Salad | X |
| Applesauce | 1/2 Cup | X | X | X | 1 Cup | 1 Cup | 1 Cup | 1 Cup | X | X | X | X | 1 Cup | X |
| Cookie | 3 Cookies | X | X | 1/48 Cut Cake | No | No | No | No | No | X | X | No | No | X |
| Beverage Lemonade Clear H | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | 1 Each Milk 1% |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |

**Trinity Services Group**

**Benton County AR Unit 30171 SE**

**Diet SpreadSheet X-format**

**Week 2 Day 6**

**Dinner**

X = SERVE THE SAME FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | Cardiac LFLS | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Juvenile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Frankfurter Turkey | 2 Each | X | X | X | X | 3 WZ Beef Patty | 3 WZ Beef Patty | X | 3 WZ Beef Patty | 6 WZ Vegan Vegetable | 6 WZ Vegan Vegetable | X | X | X |
| Dinner Roll | 1 Each | X | X | X | X | X | X | X | X | X | X | 3 Each Tortilla Corn | X | X |
| Pinto Beans | 1 Cup | X | X | X | X | X | 3/4 Cup | X | Rice | X | X | X | X | X |
| Ketchup | 1 Tbsp | X | X | X | X | X | X | X | Margarine | X | X | X | 2 Each Mustard Yellow P | X |
| Coleslaw | 1/2 Cup | X | X | 1/2 Cup Chopped | 1 Cup | X | 1 Cup | X | X | X | X | 1 Cup | 1 Cup Coleslaw Vingt | X |
| Cake | 1/48 Cut | X | X | X | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | X | X | 1/2 Cup Fruit | 1/2 Cup Fruit | No |
| Pineapple Tidbits | No | No | No | No | No | No | No | No | No | No | No | No | No | 1/2 Cup |
| Beverage Lemonade Clear H | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | 1 Each Milk 1% |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |
| Snack 157 | No | 1 Snack | 1 Snack | No | No | No | 1 Snack | No | No | No | No | No | No | No |

**Trinity Services Group**
**Benton County AR Unit 30171 SE**
**Diet SpreadSheet X-format**

**Week 2 Day 7**
X = SERVE THE SAME FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Breakfast**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | Cardiac LFLS | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Juvenile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Applesauce | No | No | No | No | No | No | No | No | No | No | No | No | No | 1/2 Cup |
| Yogurt Vanilla 6 OZ | No | No | No | No | No | No | No | No | No | No | No | No | No | 6 OZ |
| Grits with Margarine | 1 Cup | X | X | X | Oatmeal | X | 1/2 Cup | X | 1 1/2 Cup | X | X | 1 1/2 Cup | X | X |
| Coffee Cake | 1 1/48 Slice | X | X | X | X | X | No | No | X | X | X | 1 Cup Grilld Potatoes | 1 Cup Grilld Potatoes | X |
| Sausage Patty | 1 WZ | X | X | X | X | X | X | X | X | 3 WZ Scrambled Egg | 1 Tbsp Peanut Butter | X | 2 WZ Diet Beef Patty | X |
| Scrambled Egg | No | No | No | No | No | No | 3 WZ | No | No | No | No | No | No | No |
| Biscuit Pourable | 1/48 Cut | X | X | X | X | 2 Slice White Bread | 4 Slice White Bread | 2 1/48 Cut | 2 Slice White Bread | X | X | 3 Each Tortilla Corn | X | X |
| Margarine | 1/3 FZ | X | X | X | X | X | X | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | X |
| Milk [PM-W] | 1 Cup | X | X | X | X | X | X | X | Beverage Lemon | X | Milk Soy | X | 1 Each Dairy Drink PC | 1 Each Milk 1% |

**Lunch**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | Cardiac LFLS | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Juvenile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey Ham | 1 WZ | X | X | X | X | 2 WZ Turkey Bologna | 2 WZ Turkey Bologna | X | X | No | No | X | X | X |
| Turkey Salami | 1 WZ | X | X | 1 WZ Chopped | X | No | X | X | X | No | No | X | X | X |
| Sliced Cheese | 1 WZ | X | X | X | X | No | No | X | No | 3 WZ | 1 Cup Bean Salad | X | No | X |
| TSG Hoagie Roll 4 WZ 7.1 | 1 Each | X | X | X | X | 3 Slice White Bread | 2 Slice White Bread | X | 3 Slice White Bread | X | X | 4 Each Tortilla Corn | X | X |
| Salad Dressing PC | 1 Each | X | X | X | X | X | X | X | X | X | X | X | No | X |
| Mustard Yellow PC 1/6 OZ | 2 Each | X | X | X | X | No | X | X | No | X | X | X | X | X |
| Pasta Salad | 1/2 Cup | X | X | X | 1 Cup Bean Salad | X | X | X | X | X | X | Potato Salad | X | X |
| Apple Sliced | 1/2 Cup | X | X | X | 1 Cup | 1 Cup | 1 Cup | 1 Cup | X | X | X | X | 1 Cup | X |
| Cake | 1/48 Slice | X | X | X | No | No | No | No | No | X | X | No | No | X |
| Beverage Lemonade Clear H' | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | 1 Each Milk 1% |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |

**Trinity Services Group**                    Benton County AR Unit 30171 SE                    **Diet SpreadSheet X-format**

**Week 2 Day 7**                    X = SERVE THE SAME FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Dinner**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | Cardiac LFLS | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Juvenile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sloppy Joe GB | 3/4 Cup | X | X | X | X | X | X | X | 3 WZ Beef Patty | 6 WZ Vegan Vegetable | 6 WZ Vegan Vegetable | X | 3 WZ Beef Patty | X |
| Dinner Roll | 1 Each | X | X | X | X | X | X | X | X | X | X | 3 Each Tortilla Corn | X | X |
| Oven Browned Potatoes | 1 Cup | X | X | X | X | X | Carrots | X | Rice | X | X | X | X | X |
| Pasta Salad | 1/2 Cup | X | X | X | X | X | X | X | X | X | X | 1 Cup Green Beans | Salad Pasta | X |
| Pudding | 1/2 Cup | X | X | X | Fruit | Fruit | Fruit | Fruit | Fruit | X | X | Fruit | Fruit | No |
| Peaches | No | No | No | No | No | No | No | No | No | No | No | No | No | 1/2 Cup |
| Beverage Lemonade Clear H' | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | 1 Each Milk 1% |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |
| Snack 157 | No | 1 Snack | 1 Snack | No | No | No | 1 Snack | No | No | No | No | No | No | No |

TRINITY 000183

**Trinity Services Group**     Benton County AR Unit 30171 SE     **Diet SpreadSheet X-format**

**Week 3 Day 1**
X = SERVE THE SAME FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Breakfast**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | Cardiac LFLS | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Juvenile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Manadrin Oranges | No | No | No | No | No | No | No | No | No | No | No | No | No | 1/2 Cup |
| Oatmeal | 1 Cup | X | X | X | X | X | 1/2 Cup | X | 1 1/2 Cup Grits with Margar | X | X | 1 1/2 Cup Grits with Margar | X | X |
| Scrambled Egg | 3 WZ | X | X | X | X | X | X | X | X | X | 6 WZ Vegan Vegetable | X | 2 WZ Diet Beef Patty | X |
| Biscuit Pourable | 1/48 Cut | X | X | X | X | 2 Slice White Bread | 2 Slice White Bread | X | 2 Slice White Bread | X | X | 3 Each Tortilla Corn | X | X |
| Oven Browned Potatoes | 1 Cup | X | X | X | X | X | 3/4 Cup | X | 1 FZ Jelly | X | X | X | X | X |
| Margarine | 1/3 FZ | X | X | X | X | X | X | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | X |
| Milk [PM-W] | 1 Cup | X | X | X | X | X | X | X | Beverage Lemon | X | Milk Soy | X | 1 Each Dairy Drink PC | X |

**Lunch**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | Cardiac LFLS | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Juvenile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey Salami | 2 WZ | X | X | 2 WZ Chopped | X | Turkey Bologna | Turkey Bologna | X | Turkey Bologna | 1 Cup Bean Salad | 1 Cup Bean Salad | X | X | X |
| Sliced Cheese | 1 WZ | X | X | X | X | No | No | X | No | No | No | X | No | X |
| TSG Hoagie Roll 4 WZ 7.1 | 1 Each | X | X | X | X | 3 Slice White Bread | 2 Slice White Bread | X | 3 Slice White Bread | X | X | 4 Each Tortilla Corn | X | X |
| Salad Dressing PC | 1 Each | X | X | X | X | X | X | X | X | 1/3 FZ Margarine | 1/3 FZ Margarine | X | No | X |
| Mustard Yellow PC 1/6 OZ | 2 Each | X | X | X | X | No | X | X | No | No | No | X | X | X |
| Coleslaw | 1/2 Cup | X | X | X | 1 Cup Bean Salad | X | X | X | X | X | X | X | Pasta Salad | X |
| Peaches | 1/2 Cup | X | X | X | 1 Cup | 1 Cup | 1 Cup | 1 Cup | X | X | X | X | 1 Cup | X |
| Cookie | 3 Cookies | X | X | 1/48 Cut Cake | No | No | No | No | No | X | X | No | No | X |
| Beverage Lemonade Clear H | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | 1 Each Milk 1% |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |

**Trinity Services Group**

Benton County AR Unit 30171 SE

**Diet SpreadSheet X-format**

**Week 3 Day 1**

X = SERVE THE SAME FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Dinner**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | Cardiac LFLS | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Juvenile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Patty Charbroil | 1 Each | X | X | X | X | X | X | X | X | 6 WZ Vegan Vegetable | 6 WZ Vegan Vegetable | X | 3 WZ Beef Patty | X |
| Dinner Roll | 1 Each | X | X | X | X | X | X | X | X | X | X | 3 Each Tortilla Corn | X | X |
| Carrots | 1/2 Cup | X | X | X | 1 Cup | X | 1 Cup | X | X | X | X | 1 Cup | 1 Cup | X |
| Chili Beans | 1 Cup | X | X | X | X | X | 3/4 Cup | X | Rice | X | X | X | Diet Pinto Bean | X |
| Ketchup | 1 Tbsp | X | X | X | X | X | X | X | Margarine | X | X | X | 2 Each Mustard Yellow F | X |
| Pudding | 1/2 Cup | X | X | X | Fruit | Fruit | Fruit | Fruit | Fruit | X | X | Fruit | Fruit | No |
| Pineapple Tidbits | No | No | No | No | No | No | No | No | No | No | No | No | No | 1/2 Cup |
| Beverage Lemonade Clear H' | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | 1 Each Milk 1% |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |
| Snack 157 | No | 1 Snack | 1 Snack | No | No | No | 1 Snack | No | No | No | No | No | No | No |

**Trinity Services Group**                    **Benton County AR Unit 30171 SE**                    **Diet SpreadSheet X-format**

Week 3 Day 2

X = SERVE THE SAME FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Breakfast**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | Cardiac LFLS | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Juvenile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Applesauce | No | No | No | No | No | No | No | No | No | No | No | No | No | 1/2 Cup |
| Yogurt Vanilla 6 OZ | No | No | No | No | No | No | No | No | No | No | No | No | No | 6 OZ |
| Grits with Margarine | 1 Cup | X | X | X | Oatmeal | X | 1/2 Cup | X | 1 1/2 Cup | X | X | 1 1/2 Cup | X | X |
| Pancakes | 3 Each | X | X | X | X | X | X | X | 2 Slice White Bread | X | 3 Slice White Bread | Tortilla Corn | 3 Slice White Bread | X |
| Syrup | 4 FZ | X | X | X | X | X | 1 Each Diet Syrup | 1 Each Diet Syrup | 1 FZ Jelly | X | 1 FZ Jelly | X | 1 FZ Jelly | X |
| Margarine | 1/3 FZ | X | X | X | X | X | X | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | X |
| Sausage Patty | 1 WZ | X | X | X | X | X | X | X | X | 3 WZ Scrambled Egg | 1 Tbsp Peanut Butter | X | 2 WZ Diet Beef Patty | X |
| Milk [PM-W] | 1 Cup | X | X | X | X | X | X | X | Beverage Lemon | X | Milk Soy | X | 1 Each Dairy Drink PC | 1 Each Milk 1% |

**Lunch**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | Cardiac LFLS | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Juvenile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Peanut Butter & Grape Jelly | 3 WZ | X | X | X | X | 2 Tbsp Peanut Butter | 2 Tbsp Peanut Butter | 2 Tbsp Peanut Butter | 2 Tbsp Peanut Butter | X | X | X | 2 WZ Turkey Bologna | X |
| Diet Jelly | No | No | No | No | No | No | No | 2 Each | No | No | No | No | No | No |
| TSG Hoagie Roll 4 WZ 7.1 | 1 Each | X | X | X | X | 3 Slice White Bread | 2 Slice White Bread | X | 3 Slice White Bread | X | X | 4 Each Tortilla Corn | X | X |
| Mustard Yellow PC 1/6 OZ | No | No | No | No | No | No | No | No | No | No | No | No | 2 Each | No |
| Pasta Salad | 1/2 Cup | X | X | X | 1 Cup Bean Salad | X | X | X | X | X | X | Potato Salad | X | X |
| Applesauce | 1/2 Cup | X | X | X | 1 Cup | 1 Cup | 1 Cup | 1 Cup | X | X | X | X | 1 Cup | X |
| Cake | 1/48 Slice | X | X | X | No | No | No | No | No | X | X | No | No | X |
| Beverage Lemonade Clear H' | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | 1 Each Milk 1% |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |

ReportDate:2/28/2019 11:37:25 AM

Page   31   of   56

**Trinity Services Group**

Benton County AR Unit 30171 SE

**Diet SpreadSheet X-format**

Week 3 Day 2

X = SERVE THE SAME FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

Dinner

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | Cardiac LFLS | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Juvenile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey & Noodles | 1 1/2 Cup | X | X | X | X | X | 1 Cup | X | X | 1 Cup Pinto Beans | 1 Cup Pinto Beans | 3 WZ Beef Patty | 3 WZ Beef Patty | X |
| Beef Patty | No | No | 3 WZ | No | No | No | 3 WZ | No | No | 1 Cup Rotini | 1 Cup Rotini | 1 Cup Rice | 1 Cup Rotini | No |
| Mixed Vegetables | 1/2 Cup | X | X | X | 1 Cup | X | 1 Cup | X | X | X | X | 1 Cup | 1 Cup | X |
| Cornbread | 1 1/48 Cut | X | X | X | X | X | 2 Slice White Bread | X | 2 Slice White Bread | X | X | 3 Each Tortilla Corn | 3 Slice White Bread | X |
| Margarine | 1/3 FZ | X | X | X | X | X | X | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | X |
| Cake | 1/48 Cut | X | X | X | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | X | X | 1/2 Cup Fruit | 1/2 Cup Fruit | No |
| Peaches | No | No | No | No | No | No | No | No | No | No | No | No | No | 1/2 Cup |
| Beverage Lemonade Clear H | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | 1 Each Milk 1% |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |
| Snack 157 | No | 1 Snack | 1 Snack | No | No | No | 1 Snack | No | No | No | No | No | No | No |

**Trinity Services Group**      **Benton County AR Unit 30171 SE**     **Diet SpreadSheet X-format**

**Week 3 Day 3**

X = SERVE THE SAME FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Breakfast**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | Cardiac LFLS | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Juvenile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Manadrin Oranges | No | No | No | No | No | No | No | No | No | No | No | No | No | 1/2 Cup |
| Farina | 1 Cup | X | X | X | Oatmeal | X | 1/2 Cup | X | 1 1/2 Cup | X | X | 1 1/2 Cup Grits with Margar | X | X |
| Coffee Cake | 1 1/48 Slice | X | X | X | X | X | No | No | X | X | X | 1 Cup Grilld Potatoes | 1 Cup Grilld Potatoes | X |
| Grilled Bologna | 1 WZ | X | X | 1 WZ Chopped | X | 2 WZ Diet Beef Patty | 2 WZ Diet Beef Patty | X | 2 WZ Diet Beef Patty | 1 Tbsp Peanut Butter | 1 Tbsp Peanut Butter | X | X | X |
| Biscuit Pourable | 1/48 Cut | X | X | X | X | 2 Slice White Bread | 4 Slice White Bread | 2 1/48 Cut | 2 Slice White Bread | X | X | 3 Each Tortilla Corn | X | X |
| Jelly | 1 FZ | X | X | X | X | X | 1 Each Diet Jelly | 1 Each Diet Jelly | X | X | X | X | X | X |
| Scrambled Egg | No | No | No | No | No | No | 3 WZ | No | No | No | No | No | No | No |
| Margarine | 1/3 FZ | X | X | X | X | X | X | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | X |
| Beverage Lemonade Clear H' | 1 Cup | Milk [PM-W] | Milk [PM-W] | X | X | X | X | X | X | X | X | X | X | 1 Each Milk 1% |

**Lunch**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | Cardiac LFLS | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Juvenile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey Bologna | 2 WZ | X | X | 2 WZ Chopped | X | X | X | X | X | No | No | X | X | X |
| Sliced Cheese | 1 WZ | X | X | X | X | No | No | No | No | 3 WZ | 1 Cup Bean Salad | X | No | X |
| TSG Hoagie Roll 4 WZ 7.1 | 1 Each | X | X | X | X | 3 Slice White Bread | 2 Slice White Bread | X | 3 Slice White Bread | X | X | 4 Each Tortilla Corn | X | X |
| Salad Dressing PC | 1 Each | X | X | X | X | X | X | X | X | X | X | X | No | X |
| Mustard Yellow PC 1/6 OZ | 2 Each | X | X | X | X | No | X | X | X | X | X | X | X | X |
| Potato Salad | 1/2 Cup | X | X | X | 1 Cup Bean Salad | X | X | X | X | X | X | X | Pasta Salad | X |
| Apple Sliced | 1/2 Cup | X | X | X | 1 Cup | 1 Cup | 1 Cup | 1 Cup | X | X | X | X | 1 Cup | X |
| Cookie | 3 Cookies | X | X | 1/48 Cut Cake | No | No | No | No | No | X | X | No | No | X |
| Beverage Lemonade Clear H' | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | 1 Each Milk 1% |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |

**Trinity Services Group**
Benton County AR Unit 30171 SE

**Diet SpreadSheet X-format**

**Week 3 Day 3**
X = SERVE THE SAME FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT
**Dinner**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | Cardiac LFLS | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Juvenile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Country Stew | 1-1/2 Cup | X | X | X | X | X | 1 Cup | X | X | 1 Cup Pinto Beans | 1 Cup Pinto Beans | 3 WZ Beef Patty | 3 WZ Beef Patty | X |
| Rotini | 1 Cup | X | X | X | X | X | 1/2 Cup | X | X | X | X | Rice | X | X |
| Seasoned Cabbage | 1/2 Cup | X | X | X | 1 Cup | X | 1 Cup | X | X | X | X | 1 Cup | 1 Cup | X |
| Dinner Roll | 1 Each | X | X | X | X | X | X | X | X | X | X | 3 Each Tortilla Corn | X | X |
| Margarine | 1/3 FZ | X | X | X | X | X | X | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | X |
| Iced Cake | 1/48 Slice | X | X | X | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | X | X | 1/2 Cup Fruit | 1/2 Cup Fruit | No |
| Pineapple Tidbits | No | No | No | No | No | No | No | No | No | No | No | No | No | 1/2 Cup |
| Beverage Lemonade Clear H' | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | 1 Each Milk 1% |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |
| Snack 157 | No | 1 Snack | 1 Snack | No | No | No | 1 Snack | No | No | No | No | No | No | No |

TRINITY 000189

**Trinity Services Group**     Benton County AR Unit 30171 SE     **Diet SpreadSheet X-format**

**Week 3 Day 4**     X = SERVE THE SAME FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Breakfast**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | Cardiac LFLS | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Juvenile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Applesauce | No | No | No | No | No | No | No | No | No | No | No | No | No | 1/2 Cup |
| Oatmeal | 1 Cup | X | X | X | X | X | 1/2 Cup | X | 1 1/2 Cup Grits with Margar | X | X | 1 1/2 Cup Grits with Margar | X | X |
| Biscuit Pourable | 1/48 Cut | X | X | X | X | 2 Slice White Bread | 2 Slice White Bread | X | 2 Slice White Bread | X | X | 3 Each Tortilla Corn | X | X |
| Scrambled Egg | 3 WZ | X | X | X | X | X | X | X | X | X | 6 WZ Vegan Vegetable | X | 2 WZ Diet Beef Patty | X |
| Oven Browned Potatoes | 1 Cup | X | X | X | X | X | X | X | 1 FZ Jelly | X | X | X | X | X |
| Margarine | 1/3 FZ | X | X | X | X | X | X | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | X |
| Beverage Lemonade Clear H | 1 Cup | Milk [PM-W] | Milk [PM-W] | X | X | X | X | X | X | X | X | X | X | 1 Each Milk 1% |

**Lunch**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | Cardiac LFLS | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Juvenile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey Ham | 1 WZ | X | X | X | X | 2 WZ Turkey Bologna | 2 WZ Turkey Bologna | X | X | 3 WZ Peanut Butter & | 3 WZ Peanut Butter & | X | X | X |
| Turkey Salami | 1 WZ | X | X | 1 WZ Chopped | X | No | No | X | X | No | No | X | X | X |
| Sliced Cheese | 1 WZ | X | X | X | X | No | No | X | No | No | No | X | No | X |
| TSG Hoagie Roll 4 WZ 7.1 | 1 Each | X | X | X | X | 3 Slice White Bread | 2 Slice White Bread | X | 3 Slice White Bread | X | X | 4 Each Tortilla Corn | X | X |
| Salad Dressing PC | 1 Each | X | X | X | X | X | X | X | X | No | No | X | No | X |
| Mustard Yellow PC 1/6 OZ | 2 Each | X | X | X | X | No | X | X | No | No | No | X | X | X |
| Pasta Salad | 1/2 Cup | X | X | X | 1 Cup Bean Salad | X | X | X | X | X | X | Potato Salad | X | X |
| Peaches | 1/2 Cup | X | X | X | 1 Cup | 1 Cup | 1 Cup | 1 Cup | X | X | X | X | 1 Cup | X |
| Cake | 1/48 Slice | X | X | X | No | No | No | No | No | X | X | No | No | X |
| Beverage Lemonade Clear H | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | 1 Each Milk 1% |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |

ReportDate:2/28/2019 11:37:25 AM

TRINITY 000190

**Trinity Services Group**

Benton County AR Unit 30171 SE

**Diet SpreadSheet X-format**

**Week 3 Day 4**

X = SERVE THE SAME FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Dinner**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | Cardiac LFLS | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Juvenile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Spanish Rice w/Meat | 1 1/2 Cup | X | X | X | X | 1 Cup Rice | 1 Cup Rice | X | 1 Cup Rice | 1 Cup Pinto Beans | 1 Cup Pinto Beans | 3 WZ Beef Patty | 3 WZ Beef Patty | X |
| Beef Patty | No | No | 3 WZ | No | No | 3 WZ | 3 WZ | No | 3 WZ | 1 Cup Rice | 1 Cup Rice | 1 Cup Rice | 1 Cup Rice | No |
| Mixed Vegetables | 1/2 Cup | X | X | X | 1 Cup | X | 1 Cup | X | X | X | X | 1 Cup | 1 Cup | X |
| Cornbread | 1 1/48 Cut | X | X | X | X | X | 1 Slice White Bread | X | 2 Slice White Bread | X | X | 3 Each Tortilla Corn | 3 Slice White Bread | X |
| Margarine | 1/3 FZ | X | X | X | X | X | X | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | X |
| Cake | 1/48 Cut | X | X | X | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | X | X | 1/2 Cup Fruit | 1/2 Cup Fruit | No |
| Applesauce | No | No | No | No | No | No | No | No | No | No | No | No | No | 1/2 Cup |
| Beverage Lemonade Clear H' | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | 1 Each Milk 1% |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |
| Snack 157 | No | 1 Snack | 1 Snack | No | No | No | 1 Snack | No | No | No | No | No | No | No |

**Trinity Services Group**                    **Benton County AR Unit 30171 SE**                    **Diet SpreadSheet X-format**

**Week 3 Day 5**
X = SERVE THE SAME FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Breakfast**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | Cardiac LFLS | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Juvenile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Manadrin Oranges | No | No | No | No | No | No | No | No | No | No | No | No | No | 1/2 Cup |
| Yogurt Vanilla 6 OZ | No | No | No | No | No | No | No | No | No | No | No | No | No | 6 OZ |
| Grits with Margarine | 1 Cup | X | X | X | Oatmeal | X | 1/2 Cup | X | 1 1/2 Cup | X | X | 1 1/2 Cup | X | X |
| Coffee Cake | 1 1/48 Slice | X | X | X | X | X | 3 Slice White Bread | 3 Slice White Bread | X | X | X | 3 Each Tortilla Corn | 3 Slice White Bread | X |
| Sausage Patty | 1 WZ | X | X | X | X | X | X | X | X | 3 WZ Scrambled Egg | 1 Tbsp Peanut Butter | X | 2 WZ Diet Beef Patty | X |
| Hash Browns | 1 Cup | X | X | X | X | X | 3/4 Cup | X | 1 FZ Jelly | X | X | X | X | X |
| Margarine | 1/3 FZ | X | X | X | X | X | X | X | X | 1 Tbsp | X | 1 Tbsp | 1 Tbsp | X |
| Milk [PM-W] | 1 Cup | X | X | X | X | X | X | X | Beverage Lemon | X | Milk Soy | X | 1 Each Dairy Drink PC | 1 Each Milk 1% |

**Lunch**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | Cardiac LFLS | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Juvenile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey Salad | 1/2 Cup | X | X | X | X | X | X | X | X | 3 WZ SL Cheese(IM) | 1 Cup Bean Salad | X | 2 WZ Turkey Bologna | X |
| TSG Hoagie Roll 4 WZ 7.1 | 1 Each | X | X | X | X | 3 Slice White Bread | 2 Slice White Bread | X | 3 Slice White Bread | X | X | 4 Each Tortilla Corn | X | X |
| Mustard Yellow PC 1/6 OZ | No | No | No | No | No | No | No | No | No | No | No | No | 2 Each | No |
| Salad Dressing PC | No | No | No | No | No | No | No | No | No | 1 Each | 1 Each | No | No | No |
| Mustard Yellow PC 1/6 OZ | No | No | No | No | No | No | No | No | No | 2 Each | 2 Each | No | No | No |
| Potato Salad | 1/2 Cup | X | X | X | 1 Cup Bean Salad | X | X | X | Pasta Salad | X | X | X | Pasta Salad | X |
| Applesauce | 1/2 Cup | X | X | X | 1 Cup | 1 Cup | 1 Cup | 1 Cup | X | X | X | X | 1 Cup | X |
| Cookie | 3 Cookies | X | X | 1/48 Cut Cake | No | X | No | No | No | X | X | No | No | X |
| Beverage Lemonade Clear H' | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | 1 Each Milk 1% |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |

**Trinity Services Group**

Benton County AR Unit 30171 SE

**Diet SpreadSheet X-format**

**Week 3 Day 5**

X = SERVE THE SAME FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Dinner**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | Cardiac LFLS | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Juvenile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salisbury Patty | 1 Each | X | X | X | X | X | X | X | X | 6 WZ Vegan Vegetable | 6 WZ Vegan Vegetable | X | 3 WZ Beef Patty | X |
| Mashed Potatoes | 1 Cup | X | X | X | X | X | 3/4 Cup | X | Rice | X | X | X | X | X |
| Gravy | 1/4 Cup | X | X | X | X | X | X | X | X | No | No | No | X | X |
| Biscuit Pourable | 1/48 Cut | X | X | X | X | 2 Slice White Bread | 2 Slice White Bread | X | 2 Slice White Bread | X | X | 3 Each Tortilla Corn | X | X |
| Green Beans | 1/2 Cup | X | X | X | 1 Cup | X | 1 Cup | X | X | X | X | 1 Cup | 1 Cup | X |
| Pineapple Tidbits | No | No | No | No | No | No | No | No | No | No | No | No | No | 1/2 Cup |
| Margarine | 1/3 FZ | X | X | X | X | X | X | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | X |
| Pudding | 1/2 Cup | X | X | X | Fruit | Fruit | Fruit | Fruit | Fruit | X | X | Fruit | Fruit | No |
| Beverage Lemonade Clear H | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | 1 Each Milk 1% |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |
| Snack 157 | No | 1 Snack | 1 Snack | No | No | No | 1 Snack | No | No | No | No | No | No | No |

TRINITY 000193

**Week 3 Day 6**

X = SERVE THE SAME FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Breakfast**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | Cardiac LFLS | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Juvenile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Applesauce | No | No | No | No | No | No | No | No | No | No | No | No | No | 1/2 Cup |
| Oatmeal | 1 Cup | X | X | X | X | X | 1/2 Cup | X | 1 1/2 Cup Grits with Margar | X | X | 1 1/2 Cup Grits with Margar | X | X |
| Biscuit Pourable | 1/48 Cut | X | X | X | X | 2 Slice White Bread | 2 Slice White Bread | X | 2 Slice White Bread | X | X | 3 Each Tortilla Corn | X | X |
| Gravy GB Creamed 2 | 3/4 Cup | X | X | X | X | 2 WZ Diet Beef Patty | 2 WZ Diet Beef Patty | X | 2 WZ Diet Beef Patty | 1 Tbsp Peanut Butter | 1 Tbsp Peanut Butter | 2 WZ Diet Beef Patty | 2 WZ Diet Beef Patty | X |
| Grilled Potatoes | 1 Cup | X | X | X | X | X | 3/4 Cup | X | 1 FZ Jelly | X | X | X | X | X |
| Margarine | 1/3 FZ | X | X | X | X | X | X | X | 1 Tbsp | 1 Tbsp Jelly | 1 Tbsp Jelly | 1 Tbsp | 1 Tbsp | X |
| Milk [PM-W] | 1 Cup | X | X | X | X | X | X | X | Beverage Lemon | X | Milk Soy | X | 1 Each Dairy Drink PC | 1 Each Milk 1% |

**Lunch**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | Cardiac LFLS | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Juvenile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey Ham | 2 WZ | X | X | X | X | Turkey Bologna | Turkey Bologna | X | Turkey Bologna | No | No | X | X | X |
| Sliced Cheese | 1 WZ | X | X | X | X | No | No | X | No | 1 Cup Bean Salad | 1 Cup Bean Salad | X | No | X |
| TSG Hoagie Roll 4 WZ 7.1 | 1 Each | X | X | X | X | 3 Slice White Bread | 2 Slice White Bread | X | 3 Slice White Bread | X | X | 4 Each Tortilla Corn | X | X |
| Salad Dressing PC | 1 Each | X | X | X | X | X | X | X | X | 1/3 FZ Margarine | 1/3 FZ Margarine | X | No | X |
| Mustard Yellow PC 1/6 OZ | 2 Each | X | X | X | X | No | X | X | No | No | No | X | X | X |
| Pasta Salad | 1/2 Cup | X | X | X | 1 Cup Bean Salad | X | X | X | X | X | X | Potato Salad | X | X |
| Apple Sliced | 1/2 Cup | X | X | X | 1 Cup | 1 Cup | 1 Cup | 1 Cup | X | X | X | X | 1 Cup | X |
| Cake | 1/48 Slice | X | X | X | No | No | No | No | No | X | X | No | No | X |
| Beverage Lemonade Clear H | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | 1 Each Milk 1% |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |

**Trinity Services Group**

Benton County AR Unit 30171 SE

**Diet SpreadSheet X-format**

**Week 3 Day 6**

**Dinner**

X = SERVE THE SAME FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | Cardiac LFLS | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Juvenile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BBQ Turkey | 3/4 Cup | X | X | X | X | X | 3 WZ Beef Patty | X | 3 WZ Beef Patty | 6 WZ Vegan Vegetable | 6 WZ Vegan Vegetable | 3 WZ Beef Patty | 3 WZ Beef Patty | X |
| Pinto Beans | 1 Cup | X | X | X | X | X | 3/4 Cup | X | Rice | X | X | X | X | X |
| Cornbread | 1 1/48 Cut | X | X | X | X | X | 2 Slice White Bread | X | 2 Slice White Bread | X | X | 3 Each Tortilla Corn | 3 Slice White Bread | X |
| Coleslaw | 1/2 Cup | X | X | 1/2 Cup Chopped | 1 Cup | X | 1 Cup | X | X | X | X | 1 Cup | 1 Cup Coleslaw Vingt | X |
| Margarine | 1/3 FZ | X | X | X | X | X | X | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | X |
| Peaches | No | No | No | No | No | No | No | No | No | No | No | No | No | 1/2 Cup |
| Cake | 1/48 Cut | X | X | X | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | X | X | 1/2 Cup Fruit | 1/2 Cup Fruit | No |
| Beverage Lemonade Clear H | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | 1 Each Milk 1% |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |
| Snack 157 | No | 1 Snack | 1 Snack | No | No | No | 1 Snack | No | No | No | No | No | No | No |

**Trinity Services Group**                    Benton County AR Unit 30171 SE                    **Diet SpreadSheet X-format**

**Week 3 Day 7**                    X = SERVE THE SAME FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT
**Breakfast**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | Cardiac LFLS | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Juvenile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Manadrin Oranges | No | No | No | No | No | No | No | No | No | No | No | No | No | 1/2 Cup |
| Yogurt Vanilla 6 OZ | No | No | No | No | No | No | No | No | No | No | No | No | No | 6 OZ |
| Grits with Margarine | 1 Cup | X | X | X | Oatmeal | X | 1/2 Cup | X | 1 1/2 Cup | X | X | 1 1/2 Cup | X | X |
| Coffee Cake | 1 1/48 Slice | X | X | X | X | X | No | No | X | X | X | 1 Cup Grilld Potatoes | 1 Cup Grilld Potatoes | X |
| Sausage Patty | 1 WZ | X | X | X | X | X | X | X | X | 3 WZ Scrambled Egg | 1 Tbsp Peanut Butter | X | 2 WZ Diet Beef Patty | X |
| Scrambled Egg | No | No | No | No | No | No | 3 WZ | No | No | No | No | No | No | No |
| Biscuit Pourable | 1/48 Cut | X | X | X | X | 2 Slice White Bread | 4 Slice White Bread | 2 1/48 Cut | 2 Slice White Bread | X | X | 3 Each Tortilla Corn | X | X |
| Margarine | 1/3 FZ | X | X | X | X | X | X | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | X |
| Milk [PM-W] | 1 Cup | X | X | X | X | X | X | X | Beverage Lemon | X | Milk Soy | X | 1 Each Dairy Drink PC | 1 Each Milk 1% |

**Lunch**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | Cardiac LFLS | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Juvenile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey Bologna | 2 WZ | X | X | X | X | X | X | X | X | No | No | X | X | X |
| Sliced Cheese | 1 WZ | X | X | X | X | X | X | X | No | 3 WZ | 1 Cup Bean Salad | X | No | X |
| TSG Hoagie Roll 4 WZ 7.1 | 1 Each | X | X | X | X | 3 Slice White Bread | 2 Slice White Bread | X | 3 Slice White Bread | X | X | 4 Each Tortilla Corn | X | X |
| Salad Dressing PC | 1 Each | X | X | X | X | X | X | X | X | X | X | X | No | X |
| Mustard Yellow PC 1/6 OZ | 2 Each | X | X | X | X | No | X | X | No | X | X | X | X | X |
| Coleslaw | 1/2 Cup | X | X | X | 1 Cup Bean Salad | X | X | X | X | X | X | X | Pasta Salad | X |
| Peaches | 1/2 Cup | X | X | X | 1 Cup | 1 Cup | 1 Cup | 1 Cup | X | X | X | X | 1 Cup | X |
| Cookie | 3 Cookies | X | X | 1/48 Cut Cake | No | No | No | No | No | X | X | No | No | X |
| Beverage Lemonade Clear H' | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | 1 Each Milk 1% |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |

**Trinity Services Group**                    Benton County AR Unit 30171 SE                    **Diet SpreadSheet X-format**

**Week 3 Day 7**           X = SERVE THE SAME FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT
**Dinner**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | Cardiac LFLS | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Juvenile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Spaghetti Sauce | 3/4 Cup | X | X | X | X | X | X | X | X | 1 Cup Pinto Beans | 1 Cup Pinto Beans | 3 WZ Beef Patty | 3 WZ Beef Patty | X |
| Spaghetti | 3/4 Cup | X | X | X | X | X | 1/2 Cup | X | X | No | No | 1 Cup Rice | 1 Cup | X |
| Carrots | 1/2 Cup | X | X | X | 1 Cup | X | 1 Cup | X | X | X | X | 1 Cup | 1 Cup | X |
| Biscuit Pourable | 1/48 Cut | No | No | No | No | No | No | No | No | No | No | 3 Each Tortilla Corn | X | X |
| Margarine | 1/3 FZ | 1/48 Cut Biscuit Pourable | 1/48 Cut Biscuit Pourable | 1/48 Cut Biscuit Pourable | 1/48 Cut Biscuit Pourable | 2 Slice White Bread | 2 Slice White Bread | 1/48 Cut Biscuit Pourable | 2 Slice White Bread | 1/48 Cut Biscuit Pourable | 1/48 Cut Biscuit Pourable | 1 Tbsp | 1 Tbsp | X |
| Cookie | 3 Cookies | 1/3 FZ Margarine | 1/3 FZ Margarine | 1/3 FZ Margarine | 1/3 FZ Margarine | 1/3 FZ Margarine | 1/3 FZ Margarine | 1/3 FZ Margarine | 1 Tbsp Margarine | 1/3 FZ Margarine | 1/3 FZ Margarine | 1/2 Cup Fruit | 1/2 Cup Fruit | No |
| Beverage Lemonade Clear H' | 1 Cup | 3 Cookies Cookie | 3 Cookies Cookie | 1/48 Cut Cake | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 3 Cookies Cookie | 3 Cookies Cookie | X | X | 1 Each Milk 1% |
| Pineapple Tidbits | No | No | No | No | No | No | No | No | No | No | No | No | No | 1/2 Cup |
| Beverage Lemonade Clear H' | No | 1 Cup | 1 Cup | 1 Cup | 1 Cup | 1 Cup | 1 Cup | 1 Cup | 1 Cup | 1 Cup | 1 Cup | No | No | No |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |
| Snack 157 | No | 1 Snack | 1 Snack | No | No | No | 1 Snack | No | No | No | No | No | No | No |

**Trinity Services Group**                    Benton County AR Unit 30171 SE                    **Diet SpreadSheet X-format**

**Week 4 Day 1**
X = SERVE THE SAME FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Breakfast**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | Cardiac LFLS | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Juvenile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Applesauce | No | No | No | No | No | No | No | No | No | No | No | No | No | 1/2 Cup |
| Oatmeal | 1 Cup | X | X | X | X | X | 1/2 Cup | X | 1 1/2 Cup Grits with Margar | X | X | 1 1/2 Cup Grits with Margar | X | X |
| Scrambled Egg | 3 WZ | X | X | X | X | X | X | X | X | X | 6 WZ Vegan Vegetable | X | 2 WZ Diet Beef Patty | X |
| Biscuit Pourable | 1/48 Cut | X | X | X | X | 2 Slice White Bread | 2 Slice White Bread | X | 2 Slice White Bread | X | X | 3 Each Tortilla Corn | X | X |
| Oven Browned Potatoes | 1 Cup | X | X | X | X | X | 3/4 Cup | X | 1 FZ Jelly | X | X | X | X | X |
| Margarine | 1/3 FZ | X | X | X | X | X | X | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | X |
| Milk [PM-W] | 1 Cup | X | X | X | X | X | X | X | Beverage Lemor | X | Milk Soy | X | 1 Each Dairy Drink PC | 1 Each Milk 1% |

**Lunch**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | Cardiac LFLS | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Juvenile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey Salami | 2 WZ | X | X | 2 WZ Chopped | X | Turkey Bologna | Turkey Bologna | X | Turkey Bologna | No | No | X | X | X |
| Sliced Cheese | 1 WZ | X | X | X | X | No | No | X | No | 3 WZ | 1 Cup Bean Salad | X | No | X |
| TSG Hoagie Roll 4 WZ 7.1 | 1 Each | X | X | X | X | 3 Slice White Bread | 2 Slice White Bread | X | 3 Slice White Bread | X | X | 4 Each Tortilla Corn | X | X |
| Salad Dressing PC | 1 Each | X | X | X | X | X | X | X | X | X | X | X | No | X |
| Mustard Yellow PC 1/6 OZ | 2 Each | X | X | X | X | No | X | X | No | X | X | X | X | X |
| Pasta Salad | 1/2 Cup | X | X | X | 1 Cup Bean Salad | X | X | X | X | X | X | Potato Salad | X | X |
| Applesauce | 1/2 Cup | X | X | X | 1 Cup | 1 Cup | 1 Cup | 1 Cup | X | X | X | X | 1 Cup | X |
| Cake | 1/48 Slice | X | X | X | No | No | No | No | No | X | X | No | No | X |
| Beverage Lemonade Clear H' | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | 1 Each Milk 1% |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |

TRINITY 000198

**Trinity Services Group**

**Benton County AR Unit 30171 SE**

**Diet SpreadSheet X-format**

**Week 4 Day 1**

X = SERVE THE SAME FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Dinner**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | Cardiac LFLS | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Juvenile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Frankfurter Turkey | 2 Each | X | X | X | X | 3 WZ Beef Patty | 3 WZ Beef Patty | X | 3 WZ Beef Patty | 6 WZ Vegan Vegetable | 6 WZ Vegan Vegetable | X | X | X |
| Dinner Roll | 1 Each | X | X | X | X | X | X | X | X | X | X | 3 Each Tortilla Corn | X | X |
| Ketchup | 1 Tbsp | X | X | X | X | X | X | X | Margarine | X | X | X | 2 Each Mustard Yellow P | X |
| Pinto Beans | 1 Cup | X | X | X | X | X | X | X | Rice | X | X | X | X | X |
| Cake | 1/48 Cut | X | X | X | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | X | X | 1/2 Cup Fruit | 1/2 Cup Fruit | No |
| Peaches | No | No | No | No | No | No | No | No | No | No | No | No | No | 1/2 Cup |
| Beverage Lemonade Clear H' | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | 1 Each Milk 1% |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |
| Snack 157 | No | 1 Snack | 1 Snack | No | No | No | 1 Snack | No | No | No | No | No | No | No |

**Trinity Services Group**

**Benton County AR Unit 30171 SE**

**Diet SpreadSheet X-format**

**Week 4 Day 2**

X = SERVE THE SAME FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Breakfast**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | Cardiac LFLS | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Juvenile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Manadrin Oranges | No | No | No | No | No | No | No | No | No | No | No | No | No | 1/2 Cup |
| Yogurt Vanilla 6 OZ | No | No | No | No | No | No | No | No | No | No | No | No | No | 6 OZ |
| Grits with Margarine | 1 Cup | X | X | X | Oatmeal | X | 1/2 Cup | X | 1 1/2 Cup | X | X | 1 1/2 Cup | X | X |
| Pancakes | 3 Each | X | X | X | X | X | X | X | 2 Slice White Bread | X | 3 Slice White Bread | Tortilla Corn | 3 Slice White Bread | X |
| Syrup | 4 FZ | X | X | X | X | X | 1 Each Diet Syrup | 1 Each Diet Syrup | 1 FZ Jelly | X | 1 FZ Jelly | X | 1 FZ Jelly | X |
| Margarine | 1/3 FZ | X | X | X | X | X | X | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | X |
| Sausage Patty | 1 WZ | X | X | X | X | X | X | X | X | 3 WZ Scrambled Egg | 1 Tbsp Peanut Butter | X | 2 WZ Diet Beef Patty | X |
| Milk [PM-W] | 1 Cup | X | X | X | X | X | X | X | Beverage Lemon | X | Milk Soy | X | 1 Each Dairy Drink PC | 1 Each Milk 1% |

**Lunch**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | Cardiac LFLS | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Juvenile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey Bologna | 2 WZ | X | X | 2 WZ Chopped | X | X | X | X | X | 1 Cup Bean Salad | 1 Cup Bean Salad | X | X | X |
| Sliced Cheese | 1 WZ | X | X | X | X | No | No | X | No | No | No | X | No | X |
| TSG Hoagie Roll 4 WZ 7.1 | 1 Each | X | X | X | X | 3 Slice White Bread | 2 Slice White Bread | X | 3 Slice White Bread | X | X | 4 Each Tortilla Corn | X | X |
| Salad Dressing PC | 1 Each | X | X | X | X | X | X | X | X | 1/3 FZ Margarine | 1/3 FZ Margarine | X | No | X |
| Mustard Yellow PC 1/6 OZ | 2 Each | X | X | X | X | No | X | X | No | No | No | X | X | X |
| Potato Salad | 1/2 Cup | X | X | X | 1 Cup Bean Salad | X | X | X | X | X | X | X | Pasta Salad | X |
| Apple Sliced | 1/2 Cup | X | X | X | 1 Cup | 1 Cup | 1 Cup | 1 Cup | X | X | X | X | 1 Cup | X |
| Cookie | 3 Cookies | X | X | 1/48 Cut Cake | No | No | No | No | No | X | X | No | No | X |
| Beverage Lemonade Clear H' | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | 1 Each Milk 1% |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |

**Trinity Services Group**

Benton County AR Unit 30171 SE

**Diet SpreadSheet X-format**

Week 4 Day 2

X = SERVE THE SAME FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Dinner**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | Cardiac LFLS | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Juvenile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Country Stew | 1-1/2 Cup | X | X | X | X | X | 1 Cup | X | X | 1 Cup Pinto Beans | 1 Cup Pinto Beans | 3 WZ Beef Patty | 3 WZ Beef Patty | X |
| Rice | 1 Cup | X | X | X | X | X | 1/2 Cup | X | X | X | X | X | X | X |
| Green Beans | 1/2 Cup | X | X | X | 1 Cup | X | 1 Cup | X | X | X | X | 1 Cup | 1 Cup | X |
| Cornbread | 1 1/48 Cut | X | X | X | X | X | 2 Slice White Bread | X | 2 Slice White Bread | X | X | 3 Each Tortilla Corn | 3 Slice White Bread | X |
| Margarine | 1/3 FZ | X | X | X | X | X | X | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | X |
| Pudding | 1/2 Cup | X | X | X | Fruit | Fruit | Fruit | Fruit | Fruit | X | X | Fruit | Fruit | No |
| Pineapple Tidbits | No | No | No | No | No | No | No | No | No | No | No | No | No | 1/2 Cup |
| Beverage Lemonade Clear H' | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | 1 Each Milk 1% |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |
| Snack 157 | No | 1 Snack | 1 Snack | No | No | No | 1 Snack | No | No | No | No | No | No | No |

ReportDate:2/28/2019 11:37:25 AM

Page   46   of   56

**Trinity Services Group**     Case 5:18-cv-05075-PKH   Document 184-2   Filed 04/26/19   Page 178 of 187 PageID #: 1264     **Diet SpreadSheet X-format**

Benton County AR Unit 30171 SE

**Week 4 Day 3**
X = SERVE THE SAME FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Breakfast**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | Cardiac LFLS | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Juvenile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Applesauce | No | No | No | No | No | No | No | No | No | No | No | No | No | 1/2 Cup |
| Farina | 1 Cup | X | X | X | Oatmeal | X | 1/2 Cup | X | 1 1/2 Cup | X | X | 1 1/2 Cup Grits with Margar | X | X |
| Coffee Cake | 1 1/48 Slice | X | X | X | X | X | No | No | X | X | X | 1 Cup Grilld Potatoes | 1 Cup Grilld Potatoes | X |
| Grilled Bologna | 1 WZ | X | X | 1 WZ Chopped | X | 2 WZ Diet Beef Patty | 2 WZ Diet Beef Patty | X | 2 WZ Diet Beef Patty | 1 Tbsp Peanut Butter | 1 Tbsp Peanut Butter | X | X | X |
| Biscuit Pourable | 1/48 Cut | X | X | X | X | 2 Slice White Bread | 4 Slice White Bread | 2 1/48 Cut | 2 Slice White Bread | X | X | 3 Each Tortilla Corn | X | X |
| Jelly | 1 FZ | X | X | X | X | X | 1 Each Diet Jelly | 1 Each Diet Jelly | X | X | X | X | X | X |
| Scrambled Egg | No | No | No | No | No | No | 3 WZ | No | No | No | No | No | No | No |
| Margarine | 1/3 FZ | X | X | X | X | X | X | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | X |
| Beverage Lemonade Clear H' | 1 Cup | Milk [PM-W] | Milk [PM-W] | X | X | X | X | X | X | X | X | X | X | 1 Each Milk 1% |

**Lunch**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | Cardiac LFLS | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Juvenile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey Ham | 2 WZ | X | X | X | X | Turkey Bologna | Turkey Bologna | X | Turkey Bologna | 3 WZ Peanut Butter & ( | 3 WZ Peanut Butter & ( | X | X | X |
| Sliced Cheese | 1 WZ | X | X | X | X | No | No | X | No | No | No | X | No | X |
| TSG Hoagie Roll 4 WZ 7.1 | 1 Each | X | X | X | X | 3 Slice White Bread | 2 Slice White Bread | X | 3 Slice White Bread | X | X | 4 Each Tortilla Corn | X | X |
| Salad Dressing PC | 1 Each | X | X | X | X | X | X | X | X | No | No | X | No | X |
| Mustard Yellow PC 1/6 OZ | 2 Each | X | X | X | X | X | X | X | X | No | No | X | X | X |
| Pasta Salad | 1/2 Cup | X | X | X | 1 Cup Bean Salad | X | X | X | X | X | X | Potato Salad | X | X |
| Peaches | 1/2 Cup | X | X | X | 1 Cup | 1 Cup | 1 Cup | 1 Cup | X | X | X | X | 1 Cup | X |
| Cake | 1/48 Slice | X | X | X | No | No | No | No | No | X | X | No | No | X |
| Beverage Lemonade Clear H' | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | 1 Each Milk 1% |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |

**Trinity Services Group**  Benton County AR Unit 30171 SE                    **Diet SpreadSheet X-format**

**Week 4 Day 3**    X = SERVE THE SAME FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT
**Dinner**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | Cardiac LFLS | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Juvenile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Patty Charbroil | 1 Each | X | X | X | X | X | X | X | X | 6 WZ Vegan Vegetable | 6 WZ Vegan Vegetable | X | 3 WZ Beef Patty | X |
| Dinner Roll | 1 Each | X | X | X | X | X | X | X | X | X | X | 3 Each Tortilla Corn | X | X |
| Carrots | 1/2 Cup | X | X | X | 1 Cup | X | 1 Cup | X | X | X | X | 1 Cup | 1 Cup | X |
| Salad Pasta | 1/2 Cup | X | X | X | X | X | X | X | X | X | X | 1 Cup Rice | X | X |
| Ketchup | 1 Tbsp | X | X | X | X | X | X | X | Margarine | X | X | X | 2 Each Mustard Yellow P | X |
| Applesauce | No | No | No | No | No | No | No | No | No | No | No | No | No | 1/2 Cup |
| Iced Cake | 1/48 Slice | X | X | X | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | X | X | 1/2 Cup Fruit | 1/2 Cup Fruit | No |
| Beverage Lemonade Clear H' | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | 1 Each Milk 1% |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |
| Snack 157 | No | 1 Snack | 1 Snack | No | No | No | 1 Snack | No | No | No | No | No | No | No |

ReportDate:2/28/2019 11:37:25 AM                                                          Page   48   of   56

**Trinity Services Group**     **Benton County AR Unit 30171 SE**     **Diet SpreadSheet X-format**

**Week 4 Day 4**     X = SERVE THE SAME FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Breakfast**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | Cardiac LFLS | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Juvenile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Manadrin Oranges | No | No | No | No | No | No | No | No | No | No | No | No | No | 1/2 Cup |
| Oatmeal | 1 Cup | X | X | X | X | X | 1/2 Cup | X | 1 1/2 Cup Grits with Margar | X | X | 1 1/2 Cup Grits with Margar | X | X |
| Biscuit Pourable | 1/48 Cut | X | X | X | X | 2 Slice White Bread | 2 Slice White Bread | X | 2 Slice White Bread | X | X | 3 Each Tortilla Corn | X | X |
| Scrambled Egg | 3 WZ | X | X | X | X | X | X | X | X | X | 6 WZ Vegan Vegetable | X | 2 WZ Diet Beef Patty | X |
| Oven Browned Potatoes | 1 Cup | X | X | X | X | X | X | X | 1 FZ Jelly | X | X | X | X | X |
| Margarine | 1/3 FZ | X | X | X | X | X | X | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | X |
| Beverage Lemonade Clear H' | 1 Cup | Milk [PM-W] | Milk [PM-W] | X | X | X | X | X | X | X | X | X | X | 1 Each Milk 1% |

**Lunch**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | Cardiac LFLS | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Juvenile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey Bologna | 2 WZ | X | X | X | X | X | X | X | X | No | No | X | X | X |
| Sliced Cheese | 1 WZ | X | X | X | X | No | No | X | No | 3 WZ | 1 Cup Bean Salad | X | No | X |
| TSG Hoagie Roll 4 WZ 7.1 | 1 Each | X | X | X | X | 3 Slice White Bread | 2 Slice White Bread | X | 3 Slice White Bread | X | X | 4 Each Tortilla Corn | X | X |
| Salad Dressing PC | 1 Each | X | X | X | X | X | X | X | X | X | X | X | No | X |
| Mustard Yellow PC 1/6 OZ | 2 Each | X | X | X | X | No | X | X | X | X | X | X | X | X |
| Potato Salad | 1/2 Cup | X | X | X | 1 Cup Bean Salad | X | X | X | Pasta Salad | X | X | X | Pasta Salad | X |
| Applesauce | 1/2 Cup | X | X | X | 1 Cup | 1 Cup | 1 Cup | 1 Cup | X | X | X | X | 1 Cup | X |
| Cookie | 3 Cookies | X | X | 1/48 Cut Cake | No | No | No | No | No | X | X | No | No | X |
| Beverage Lemonade Clear H' | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | 1 Each Milk 1% |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |

**Benton County AR Unit 30171 SE**

Week 4 Day 4
X = SERVE THE SAME FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT
**Dinner**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | Cardiac LFLS | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Juvenile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| T Ham & Pinto Beans | 1 1/2 Cup | X | X | X | X | 1 Cup Rice | 1 Cup Rice | X | 1 Cup Rice | 1 Cup Pinto Beans | 1 Cup Pinto Beans | X | 3 WZ Beef Patty | X |
| Beef Patty | No | No | 3 WZ | No | No | 3 WZ | 3 WZ | No | 3 WZ | 1 Cup Rice | 1 Cup Rice | No | 1 Cup Rice | No |
| Coleslaw | 1/2 Cup | X | X | 1/2 Cup Chopped | 1 Cup | X | 1 Cup | X | X | X | X | 1 Cup | 1 Cup Coleslaw Vingt | X |
| Cornbread | 1 1/48 Cut | X | X | X | X | X | 2 Slice White Bread | X | 2 Slice White Bread | X | X | 3 Each Tortilla Corn | 3 Slice White Bread | X |
| Pineapple Tidbits | No | No | No | No | No | No | No | No | No | No | No | No | No | 1/2 Cup |
| Cookie | 3 Cookies | X | X | 1/48 Cut Cake | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | X | X | 1/2 Cup Fruit | 1/2 Cup Fruit | No |
| Beverage Lemonade Clear H | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | 1 Each Milk 1% |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |
| Snack 157 | No | 1 Snack | 1 Snack | No | No | No | 1 Snack | No | No | No | No | No | No | No |

**Trinity Services Group**                    **Benton County AR Unit 30171 SE**                    **Diet SpreadSheet X-format**

**Week 4 Day 5**                    X = SERVE THE SAME FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Breakfast**

|  | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | Cardiac LFLS | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Juvenile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Applesauce | No | No | No | No | No | No | No | No | No | No | No | No | No | 1/2 Cup |
| Yogurt Vanilla 6 OZ | No | No | No | No | No | No | No | No | No | No | No | No | No | 6 OZ |
| Grits with Margarine | 1 Cup | X | X | X | Oatmeal | X | 1/2 Cup | X | 1 1/2 Cup | X | X | 1 1/2 Cup | X | X |
| Coffee Cake | 1 1/48 Slice | X | X | X | X | X | 3 Slice White Bread | 3 Slice White Bread | X | X | X | 3 Each Tortilla Corn | 3 Slice White Bread | X |
| Sausage Patty | 1 WZ | X | X | X | X | X | X | X | X | 3 WZ Scrambled Egg | 1 Tbsp Peanut Butter | X | 2 WZ Diet Beef Patty | X |
| Hash Browns | 1 Cup | X | X | X | X | X | 3/4 Cup | X | 1 FZ Jelly | X | X | X | X | X |
| Margarine | 1/3 FZ | X | X | X | X | X | X | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | X |
| Milk [PM-W] | 1 Cup | X | X | X | X | X | X | X | Beverage Lemon | X | Milk Soy | X | 1 Each Dairy Drink PC | 1 Each Milk 1% |

**Lunch**

|  | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | Cardiac LFLS | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Juvenile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey Salad | 1/2 Cup | X | X | X | X | X | X | X | X | 1 Cup Bean Salad | 1 Cup Bean Salad | X | 2 WZ Turkey Bologna | X |
| TSG Hoagie Roll 4 WZ 7.1 | 1 Each | X | X | X | X | 3 Slice White Bread | 2 Slice White Bread | X | 3 Slice White Bread | X | X | 4 Each Tortilla Corn | X | X |
| Margarine | No | No | No | No | No | No | No | No | No | 1/3 FZ | 1/3 FZ | No | 2 Each Mustard Yellow P | No |
| Pasta Salad | 1/2 Cup | X | X | X | 1 Cup Bean Salad | X | X | X | X | X | X | Potato Salad | X | X |
| Apple Sliced | 1/2 Cup | X | X | X | 1 Cup | 1 Cup | 1 Cup | 1 Cup | X | X | X | X | 1 Cup | X |
| Cake | 1/48 Slice | X | X | X | No | No | No | No | No | X | X | No | No | X |
| Beverage Lemonade Clear H' | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | 1 Each Milk 1% |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |

**Trinity Services Group**

**Benton County AR Unit 30171 SE**

**Diet SpreadSheet X-format**

**Week 4 Day 5**

X = SERVE THE SAME FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Dinner**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | Cardiac LFLS | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Juvenile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Meatloaf Patty | 1 Each | X | X | X | X | X | X | X | X | 6 WZ Vegan Vegetable | 6 WZ Vegan Vegetable | X | 3 WZ Beef Patty | X |
| Mashed Potatoes | 1 Cup | X | X | X | X | X | X | X | Rice | X | X | X | X | X |
| Gravy | 1/4 Cup | X | X | X | X | X | X | X | X | No | No | No | X | X |
| Biscuit Pourable | 1/48 Cut | X | X | X | 2 Slice White Bread | 2 Slice White Bread | X | 2 Slice White Bread | X | X | 3 Each Tortilla Corn | X | X |
| Seasoned Cabbage | 1/2 Cup | X | X | X | 1 Cup | X | 1 Cup | X | X | X | X | 1 Cup | 1 Cup | X |
| Peaches | No | No | No | No | No | No | No | No | No | No | No | No | No | 1/2 Cup |
| Cake | 1/48 Cut | X | X | X | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | X | X | 1/2 Cup Fruit | 1/2 Cup Fruit | No |
| Beverage Lemonade Clear H' | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | 1 Each Milk 1% |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |
| Snack 157 | No | 1 Snack | 1 Snack | No | No | No | 1 Snack | No | No | No | No | No | No | No |

TRINITY 000207

**Trinity Services Group**                    **Benton County AR Unit 30171 SE**              **Diet SpreadSheet X-format**

**Week 4 Day 6**                              X = SERVE THE SAME FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Breakfast**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | Cardiac LFLS | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Juvenile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Manadrin Oranges | No | No | No | No | No | No | No | No | No | No | No | No | No | 1/2 Cup |
| Oatmeal | 1 Cup | X | X | X | X | X | 1/2 Cup | X | 1 1/2 Cup Grits with Margar | X | X | 1 1/2 Cup Grits with Margar | X | X |
| Biscuit Pourable | 1/48 Cut | X | X | X | X | 2 Slice White Bread | 2 Slice White Bread | X | 2 Slice White Bread | X | X | 3 Each Tortilla Corn | X | X |
| Gravy GB Creamed 2 | 3/4 Cup | X | X | X | X | 2 WZ Diet Beef Patty | 2 WZ Diet Beef Patty | X | 2 WZ Diet Beef Patty | 1 Tbsp Peanut Butter | 1 Tbsp Peanut Butter | 2 WZ Diet Beef Patty | 2 WZ Diet Beef Patty | X |
| Grilled Potatoes | 1 Cup | X | X | X | X | X | 3/4 Cup | X | 1 FZ Jelly | X | X | X | X | X |
| Margarine | 1/3 FZ | X | X | X | X | X | X | X | 1 Tbsp | 1 Tbsp Jelly | 1 Tbsp Jelly | 1 Tbsp | 1 Tbsp | X |
| Milk [PM-W] | 1 Cup | X | X | X | X | X | X | X | Beverage Lemon | X | Milk Soy | X | 1 Each Dairy Drink PC | 1 Each Milk 1% |

**Lunch**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | Cardiac LFLS | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Juvenile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Peanut Butter & Grape Jelly | 3 WZ | X | X | X | X | 2 Tbsp Peanut Butter | 2 Tbsp Peanut Butter | 2 Tbsp Peanut Butter | 2 Tbsp Peanut Butter | X | X | X | 2 WZ Turkey Bologna | X |
| Diet Jelly | No | No | No | No | No | No | 1 Each | 2 Each | No | No | No | No | No | No |
| TSG Hoagie Roll 4 WZ 7.1 | 1 Each | X | X | X | X | 3 Slice White Bread | 2 Slice White Bread | X | 3 Slice White Bread | X | X | 4 Each Tortilla Corn | X | X |
| Mustard Yellow PC 1/6 OZ | No | No | No | No | No | No | No | No | No | No | No | No | 2 Each | No |
| Coleslaw | 1/2 Cup | X | X | X | 1 Cup Bean Salad | X | X | X | X | X | X | X | Pasta Salad | X |
| Peaches | 1/2 Cup | X | X | X | 1 Cup | 1 Cup | 1 Cup | 1 Cup | X | X | X | X | 1 Cup | X |
| Cookie | 3 Cookies | X | X | 1/48 Cut Cake | No | No | No | No | No | X | X | No | No | X |
| Beverage Lemonade Clear H' | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | 1 Each Milk 1% |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |

TRINITY 000208

**Trinity Services Group**

**Benton County AR Unit 30171 SE**

**Diet SpreadSheet X-format**

**Week 4 Day 6**

X = SERVE THE SAME FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Dinner**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | Cardiac LFLS | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Juvenile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey à la King | 1 1/2 Cup | X | X | X | X | X | 1 Cup | X | 3 WZ Beef Patty | 1 Cup Pinto Beans | 1 Cup Pinto Beans | X | 3 WZ Beef Patty | X |
| Rice | 1 Cup | X | X | X | X | X | 1/2 Cup | X | X | X | X | X | X | X |
| Mixed Vegetables | 1/2 Cup | X | X | X | 1 Cup | X | 1 Cup | X | X | X | X | 1 Cup | 1 Cup | X |
| Cornbread | 1 1/48 Cut | X | X | X | X | X | 1 Slice White Bread | X | 2 Slice White Bread | X | X | 3 Each Tortilla Corn | 3 Slice White Bread | X |
| Margarine | 1/3 FZ | X | X | X | X | X | X | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | X |
| Cake | 1/48 Cut | X | X | X | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | X | X | 1/2 Cup Fruit | 1/2 Cup Fruit | No |
| Beverage Lemonade Clear H' | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | 1 Each Milk 1% |
| Pineapple Tidbits | No | No | No | No | No | No | No | No | No | No | No | No | No | 1/2 Cup |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |
| Snack 157 | No | 1 Snack | 1 Snack | No | No | No | 1 Snack | No | No | No | No | No | No | No |

**Trinity Services Group**    Benton County AR Unit 30171 SE    **Diet SpreadSheet X-format**

**Week 4 Day 7**    X = SERVE THE SAME FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Breakfast**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | Cardiac LFLS | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Juvenile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Applesauce | No | No | No | No | No | No | No | No | No | No | No | No | No | 1/2 Cup |
| Yogurt Vanilla 6 OZ | No | No | No | No | No | No | No | No | No | No | No | No | No | 6 OZ |
| Grits with Margarine | 1 Cup | X | X | X | Oatmeal | X | 1/2 Cup | X | 1 1/2 Cup | X | X | 1 1/2 Cup | X | X |
| Coffee Cake | 1 1/48 Slice | X | X | X | X | X | No | No | X | X | X | 1 Cup Grilld Potatoes | 1 Cup Grilld Potatoes | X |
| Sausage Patty | 1 WZ | X | X | X | X | X | X | X | X | 3 WZ Scrambled Egg | 1 Tbsp Peanut Butter | X | 2 WZ Diet Beef Patty | X |
| Biscuit Pourable | 1/48 Cut | X | X | X | X | 2 Slice White Bread | 4 Slice White Bread | 2 1/48 Cut | 2 Slice White Bread | X | X | 3 Each Tortilla Corn | X | X |
| Margarine | 1/3 FZ | X | X | X | X | X | X | X | 1 Tbsp | X | X | 1 Tbsp | 1 Tbsp | X |
| Milk [PM-W] | 1 Cup | X | X | X | X | X | X | X | Beverage Lemon | X | Milk Soy | X | 1 Each Dairy Drink PC | 1 Each Milk 1% |

**Lunch**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | Cardiac LFLS | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Juvenile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey Ham | 1 WZ | X | X | X | X | 2 WZ Turkey Bologna | 2 WZ Turkey Bologna | X | X | No | No | X | X | X |
| Turkey Salami | 1 WZ | X | X | 1 WZ Chopped | X | No | No | X | X | X | No | X | X | X |
| Sliced Cheese | 1 WZ | X | X | X | X | No | No | X | No | 3 WZ | 1 Cup Bean Salad | X | No | X |
| TSG Hoagie Roll 4 WZ 7.1 | 1 Each | X | X | X | X | 3 Slice White Bread | 2 Slice White Bread | X | 3 Slice White Bread | X | X | 4 Each Tortilla Corn | X | X |
| Salad Dressing PC | 1 Each | X | X | X | X | X | X | X | X | X | X | X | No | X |
| Mustard Yellow PC 1/6 OZ | 2 Each | X | X | X | X | No | X | X | No | X | X | X | X | X |
| Pasta Salad | 1/2 Cup | X | X | X | 1 Cup Bean Salad | X | X | X | X | X | X | Potato Salad | X | X |
| Applesauce | 1/2 Cup | X | X | X | 1 Cup | 1 Cup | 1 Cup | 1 Cup | X | X | X | X | 1 Cup | X |
| Cake | 1/48 Slice | X | X | X | No | No | No | No | No | X | X | No | No | X |
| Beverage Lemonade Clear H' | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | 1 Each Milk 1% |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |

ReportDate:2/28/2019 11:37:25 AM

TRINITY 000210

**Week 4 Day 7**

X = SERVE THE SAME FOODS AND PORTIONS INDICATED IN THE FIRST TWO COLUMNS ON LEFT

**Dinner**

| | Regular | Pregnancy | HiCal HiPro | Dental Soft | HiFiber | Cardiac LFLS | DB2500 | NCS | Renal | VegLacto/Ovo | Vegan | GlutRstrict | AlrgyEPFSDOT | Juvenile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sloppy Joe GB | 3/4 Cup | X | X | X | X | X | X | X | 3 WZ Beef Patty | 6 WZ Vegan Vegetable | 6 WZ Vegan Vegetable | X | 3 WZ Beef Patty | X |
| Dinner Roll | 1 Each | X | X | X | X | X | X | X | X | X | X | 3 Each Tortilla Corn | X | X |
| Potato Salad | 1 Cup | X | X | X | X | X | 1/2 Cup | X | 1/2 Cup Salad Pasta | X | X | X | Mashed Potatoes | X |
| Carrots | 1/2 Cup | X | X | X | 1 Cup | X | 1 Cup | X | X | X | X | 1 Cup | 1 Cup | X |
| Cookie | 3 Cookies | X | X | 1/48 Cut Cake | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | 1/2 Cup Fruit | X | X | 1/2 Cup Fruit | 1/2 Cup Fruit | No |
| Beverage Lemonade Clear H | 1 Cup | X | X | X | X | X | X | X | X | X | X | X | X | 1 Each Milk 1% |
| Peaches | No | No | No | No | No | No | No | No | No | No | No | No | No | 1/2 Cup |
| Milk [PM-W] | No | 1 Cup | 1 Each Dairy Drink PC | No | No | No | No | No | No | No | No | No | No | No |
| Snack 157 | No | 1 Snack | 1 Snack | No | No | No | 1 Snack | No | No | No | No | No | No | No |

TRINITY 000211