**Sheriff Shawn Holloway**

1300 SW 14th Street Bentonville, Arkansas 72712 Phone: 479-271-1011 (Detention)    479-271-1008 (Admin)

**Request Form**

Date: 3/8/18

Circle One:    (Grievance)    Request    Medical

Nature: Food Being Served w/ BCDE' Authorization

Inmate Name: Robert Avery DOB: / /    Cell Block: 155

**Written Explanation:**

On 4-7 2018, I was given watered down Kool-Aid
for milk, and Applesauce as my Protein Source.
Again this morning Kool-Aid was Given as Milk.
My Portion Size has gotten Smaller & I've
lost Significant amount of weight.
No Replacement is Being given for my
Protein.

Received By: Charelle    Date: 4/9/18    Time: 0900

**Response:**

Forwarded to the Kitchen.

Date: 4/10/18    Time: 0923    By: Pittett

Assorted Docs
03/08/18 - 05/24/18

**EXHIBIT**

8

8-1

**Sheriff Shawn Holloway**

1300 SW 14th Street   Bentonville, Arkansas 72712   Phone: 479-271-1011 (Detention)   479-271-1006 (Admin)

**Request Form**

Date: 4-8-2018

Circle One:   (Grievance)   Request   Medical

Nature: LACK of or Denial of Protein

Inmate Name: Robert AVERY   DOB: , ,   Cell Block: 153

**Written Explanation:**

My vegetarian tray has been lacking
in source of protein, Today I Received
fried Cabbage + fried de-hydrated
Potatoes,
yesterday a Salad, @ B-fast it was
given apple Sauce, in Place of Bologna
the kitchen has taken away a Protein
Source Woet Replacement + it has cut my
Calories

Received By: (illegible)   Date: 4/8/18   Time: 1602

**Response:**

Forwarded to Kitchen.

Date: 4/10/18   Time: 0929   By: Pittcot

04/08/18

B-2

**Sheriff Shawn Holloway**   D153

1300 SW 14th Street   Bentonville, Arkansas 72712   Phone: 479-271-1011 (Detention)   479-271-1008 (Admin)

**Request Form**   OCA

080077

Date: 4/10/18

Circle One: (Grievance)   Request   Medical

Nature: Lack of Protein, Portion Size Etc.

Inmate Name: Robert Avery   DOB: _____   Cell Block: 153-157

**Written Explanation:**

Since there is no Dietician in the Kitchen, I am being served substandard meals as a (Vegetarian) meal. 4-10-18 I was given (2) Hard stale rolls and consweetened oatmeal, Everyone else received Potatoes, Gravy, oatmeal, Roll, I received No protein substitute, Each day an issue with my meal is brought to staff attention, Deliberate indifference has been shown & any Weight Loss proves significant Calorie deficiency in my Diet, I am keeping a Journal to keep records of meals served, possible Caloric deficiencies.

Received By: Kell OK   Date: 4-10-18   Time: 0735

**Response:**

Forwarded to kitchen

Date: 4/13/18   Time: 0859   By: RHott

04-110/18

8-3

**Sheriff Shawn Holloway**

1300 SW 14th Street   Bentonville, Arkansas 72712   Phone: 479-271-1011 (Detention)   479-271-1008 (Admin)

**Request Form**

Date: 4/24/18

Circle One:    (Grievance)    Request    Medical

Nature: Retaliation

Inmate Name: Robert Avery   DOB: _    ,    _ Cell Block: 153/157

**Written Explanation:**

I have been served Beans & Rice 3
times a day, I was served Rice & Beans
as a Sandwich. This act is in Retaliation
for my Grievances & "Jail House Lawyer"
activities of assisting inmates complain
against the kitchen.

Received By: BKMS   Date: 4-24-18   Time: 1413

**Response:**

FORWARDED to Kitchen

Date: 4/27/18   Time: 0841   By: RHolt

04/24/18

8-4

**Sheriff Shawn Holloway**

1300 SW 14th Street   Bentonville, Arkansas 72712   Phone: 479-271-1011 (Detention)   479-271-1008 (Admin)

### Request Form

Date: _May 11, 2018_

Circle One:   (Grievance)   Request   Medical

Nature: _Food-Service Retaliation_

Inmate Name: _Robert Avery_   DOB: ___   Cell Block: _153_

**Written Explanation:**

5/10/18 I was served Runny Beans on a Sandwich, My vegetarian diet tray has been used as Retaliation for my Grievances against the food Service Company Now that Trinity food Service has been Named as a Defendant in Avery V. Turnkey medical #18-5075 also Trano/ Servings are Smaller.

Received By: ___   Date: ___   Time: ___

**Response:**

You are not being retaliated against. I am addressing your concern(s) in a separate Grievance. I spoke with Sgt. Devore and Trinity foods. I forwarded your complaint (from the kiosk) to Trinity Foods. The issue is being looked into and taken seriously.

Date: 5/14/18   Time: 1244   By: RHolt

05/11/18

8-5

**Sheriff Shawn Holloway**

1300 SW 14th Street    Bentonville, Arkansas 72712   Phone: 479-271-1011 (Detention)    479-271-1008 (Admin)

ATTN: Captain Guyll

**Request Form**

Date: _April 15, 2018_

Circle One:      Grievance      (Request)      Medical

Nature: _Trustee_

Inmate Name: _Robert Huery_ DOB: _ , ,_      Cell Block: _153/157_

**Written Explanation:**

Dear Sir, it has been brought to my attention that my "Legal Pursuits" may have negatively affected any chance of being a Trustee.

I will Cease all "Legal" Pursuits, I will Cease all assistance, to anyone seeking to Sue Etc.

I have not been a Problem in this facility in a Long time, I am older + Grown up also I can bake, Cook, Buff, wax + Strip floors.

Received By: _____     Date: _____     Time: _____

**Response:** Captain Guyll will be reviewing your past criminal history. He will get back with you.

Date: 4/9/18     Time: 0815     By: [signature]

04/15/18

8-6

06/20/2018
08:54 AM

**Individual Posts**

**History for Benton County, AR**

**Offender ID 36077**

| Grievance | lock-down | 36077 | AVERY, ROBERT | | 341635 |
|---|---|---|---|---|---|
| once again this shift has chosen to lock-down  d-150 at 12pm | | 36077 | AVERY, ROBERT | 9/26/2014 11:57 AM | 752846 |
| I will look into this. | | co.benton.ar.us | Martinez, J | 9/26/2014 12:27 PM | 752920 |

| Transport Division | court return | 36077 | AVERY, ROBERT | | 344316 |
|---|---|---|---|---|---|
| could I please be returned to the adc? my court obligations are finalized,I have no further business with benton county,also I was brought up for court 2 weeks early for no reason other than retaliation | | 36077 | AVERY, ROBERT | 9/29/2014 6:35 PM | 757883 |
| You were not brought for retaliation.  You were brought for staffing purposes. | | co.benton.ar.us | Holt, R | 10/1/2014 7:42 AM | 760905 |

| Booking Questions - charges, holds, court dates.etc | court dates and charges | 36077 | AVERY, ROBERT | | 4710973 |
|---|---|---|---|---|---|
| what are my charges and when are the court dates..... thank you | | 36077 | AVERY, ROBERT | 3/19/2018 7:40 PM | 10869529 |
| Domestic 2nd, domestic 3rd, terroristic threat, endangering welfare of minor, theft of property Division II 04/23/18 | | co.benton.ar.us | Rutledge, Megan | 3/20/2018 10:57 AM | 10877104 |

| Booking Questions - charges, holds, court dates.etc | what charge is from siloam | 36077 | AVERY, ROBERT | | 4715644 |
|---|---|---|---|---|---|
| do I have any charges from siloam, is this charge a felony or misd. | | 36077 | AVERY, ROBERT | 3/20/2018 6:47 PM | 10883826 |
| You have a felony theft of property charge out of siloam | | co.benton.ar.us | Banta, Wyatt | 3/21/2018 2:57 AM | 10886798 |

| Medical | gout | 36077 | AVERY, ROBERT | | 4715981 |
|---|---|---|---|---|---|
| could I please be put on a vegetarian diet tray, the meat is causing me gout. thank you | | 36077 | AVERY, ROBERT | 3/20/2018 6:34 PM | 10884115 |
| Mr. Avery non of this information was listed on your medical intake form from booking. We can not honor diet changes that are not started during the book in process. | | co.benton.ar.us | Infante, Fran | 3/25/2018 3:24 AM | 10942672 |

| Medical | gout | 36077 | AVERY, ROBERT | | 4716997 |
|---|---|---|---|---|---|
| the meat is causing me gout may I please receive a vegetarian diet tray | | 36077 | AVERY, ROBERT | 3/21/2018 10:31 AM | 10891401 |

06/20/2018
08:54 AM

## Individual Posts
### History for Benton County, AR
### Offender ID 36077

| | | | |
|---|---|---|---|
| may I have an answer to this,I am hurting | 36077 | AVERY, ROBERT | 3/22/2018 11:43 AM | 10908921 |
| Then refrain from eating the meat. We do not honor diet changes once booked in. This should have been specified on your intake form in booking if meat caused you issues. | co.benton.ar.us | Infante, Fran | 3/24/2018 4:16 AM | 10933546 |
| **Celebrate Recovery Inquiries and Requests** | **participation** | **36077** | **AVERY, ROBERT** | 4721241 |
| may I please obtain a celebrate recovery bible and associated material | 36077 | AVERY, ROBERT | 3/21/2018 1:01 PM | 10894512 |
| CR bibles are only given to those in the program. | co.benton.ar.us | Rutledge, Megan | 3/21/2018 3:17 PM | 10897001 |
| **Kitchen** | **change my religion** | **36077** | **AVERY, ROBERT** | 4721275 |
| I am changing my religion to 7th day adventist , and wish to be provided with a vegetarian diet, my wife jamie marie difransisco avery, observes this and I wish to do so as well. | 36077 | AVERY, ROBERT | 3/21/2018 1:05 PM | 10894582 |
| Changed Topic from Requests to Kitchen. | co.benton.ar.us | Rutledge, Megan | 3/21/2018 1:51 PM | 10895433 |
| It is not a law of the Seventh Day Adventist relgion to consume a vegetarian diet. Please clarify. | co.benton.ar.us | Holt, R | 3/27/2018 10:58 AM | 10975256 |
| It is a choice made by 7th day adventists and I sincerely hold this belief. If I must seek federal intervention for the practices of my faith I will do so via a 42 usc 1983 | 36077 | AVERY, ROBERT | 3/27/2018 6:42 PM | 10982924 |
| We honor religious diets, in the manner of sincerity and by following the bylaws of said religion. You have also requested this diet on the basis of a medical need. If medical staff deems it necessary, you will receive it. We will not honor this request, as it is not a requirement of the Seventh Day Adventist religion to only consume a vegetarian diet. If you wish to obtain 1983 information, you may do so by writing the US District Court at 35 E. Mountain Rd. Fayetteville, AR 72701. | co.benton.ar.us | Holt, R | 4/2/2018 9:17 AM | 11048550 |
| **Celebrate Recovery Inquiries and Requests** | **Celebrate Recovery Inquiries and Requests** | **36077** | **AVERY, ROBERT** | 4723786 |
| I wish to attend CR thank you | 36077 | AVERY, ROBERT | 3/21/2018 6:32 PM | 10899893 |
| I have added you to the waiting list. When class and instructor availability allow, you will be pulled. | co.benton.ar.us | Rutledge, Megan | 3/28/2018 10:18 AM | 10990044 |
| **Grievance** | **vegetarian diet** | **36077** | **AVERY, ROBERT** | 4730845 |
| It. I have gout, this is caused by the meat, I have sent a medical request and a change in religion and diet, no change has been made, please assist me in getting a vegetarian diet, or vegan tray. thank you | 36077 | AVERY, ROBERT | 3/22/2018 6:11 PM | 10915383 |

12/10/2018
08:36 AM

**Individual Posts**

**History for Benton County, AR**

**Offender ID 36077**

**All posts from 3/23/2018 to 8/29/2018**

| Medical | gout | co.benton.ar.us | Infante, Fran | | 4718961 |
|---|---|---|---|---|---|
| Mr. Avery non of this information was listed on your medical intake form from booking. We can not honor diet changes that are not stated during the book in process. | | co.benton.ar.us | Infante, Fran | 3/25/2018 3:24 AM | 10942672 |

| Medical | gout | co.benton.ar.us | Infante, Fran | | 4719997 |
|---|---|---|---|---|---|
| Then refrain from eating the meat. We do not honor diet changes once booked in. This should have been specified on your intake form in booking if meat caused you issues. | | co.benton.ar.us | Infante, Fran | 3/24/2018 4:16 AM | 10933546 |

| Kitchen | change my religion | co.benton.ar.us | Holt, R | | 4721275 |
|---|---|---|---|---|---|
| It is not a law of the Seventh Day Adventist religion to consume a vegetarian diet.  Please clarify. | | co.benton.ar.us | Holt, R | 3/27/2018 10:58 AM | 10975258 |
| It is a choice made by 7th day adventist and I sincerely hold this belief. If I must seek federal intervention for the practices of my faith I will do so via a 42 usc 1983 | | 36077 | AVERY, ROBERT | 3/27/2018 8:42 PM | 10982924 |
| We honor religious diets, in the manner of sincerity and by following the bylaws of said religion.  You have also requested this diet on the basis of a medical need.  If medical staff deems it necessary, you will receive it.  We will not honor this request, as it is not a requirement of the Seventh Day Adventist religion to only consume a vegetarian diet.  If you wish to obtain 1983 information, you may do so by writing the US District Court at 35 E. Mountain Rd. Fayetteville, AR 72701. | | co.benton.ar.us | Holt, R | 4/2/2018 9:17 AM | 11048550 |

| Celebrate Recovery Inquiries and Requests | Celebrate Recovery Inquiries and Requests | co.benton.ar.us | Rutledge, Megan | | 4723786 |
|---|---|---|---|---|---|
| I have added you to the waiting list.  When class and instructor availability allow, you will be pulled. | | co.benton.ar.us | Rutledge, Megan | 3/28/2018 10:18 AM | 10990044 |

| Grievance | vegetarian diet | co.benton.ar.us | Holt, R | | 4730845 |
|---|---|---|---|---|---|
| As far as the gout, a medical diet must be approved through medical staff.  Medical staff makes all medical decisions.  What religion do you practice that's religious bylaws require a vegetarian or vegan diet? | | co.benton.ar.us | Holt, R | 3/26/2018 7:54 PM | 10949579 |
| 7th day adventist, my wife practices vegetarianism as does the adventist academy in gentry.....my jail records show that I have and am an adventist and vegatarian. | | 36077 | AVERY, ROBERT | 3/28/2018 7:24 AM | 10952806 |
| Being addressed in a separate grievance. | | co.benton.ar.us | Holt, R | 3/28/2018 8:53 AM | 10954914 |

12/10/2018
08:36 AM

**Individual Posts**
**History for Benton County, AR**
**Offender ID 36077**

**All posts from 3/23/2018 to 8/29/2018**

| Medical | mental health meds. | 36077 | AVERY, ROBERT | | 4732955 |
|---|---|---|---|---|---|
| I am suffering from PTSD depression and hyper-anxiety, I receive celexia/celeprim and I have yet to receive this medicine, I also suffer nerve damage and varicose veins that limit the amount of walking and standing that I can do,sitting at a table does not remedy or cure this pressure or pain associated,with my documented medical conditions, my mental health issues are complicated by being forced to remain in the dayroom in pain,being subjected to overcrowded conditions of confinement as well as excessive noise. | | 36077 | AVERY, ROBERT | 3/23/2018 6:54 AM | 10919577 |
| Changed Topic from Grievance to Medical. | | co.benton.ar.us | Stevenson, Greg | 3/24/2018 10:00 AM | 10935719 |
| this is a grievance ,,I have seen medical. | | 36077 | AVERY, ROBERT | 3/24/2018 1:12 PM | 10937681 |
| Noted. | | co.benton.ar.us | Infante, Fran | 3/25/2018 3:18 AM | 10942654 |

| Social Worker Requests | ptsd,depession,and hyper-anxiety | 36077 | AVERY, ROBERT | | 4739210 |
|---|---|---|---|---|---|
| I have been diagnosed with and receive mental health medication for the above stated issues, I have not received my medication and the conditions of confinement here are compounding and causing distress with my illness, I am going insane with the overcrowding,lack of food and medical care. | | 36077 | AVERY, ROBERT | 3/24/2018 6:02 AM | 10933841 |
| I will add you to the list to see the psychiatrist on tomorrow. | | co.benton.ar.us | Shakir, Angela | 3/26/2018 9:15 AM | 10955406 |
| I did not see the dr. on 03/27/18 | | 36077 | AVERY, ROBERT | 3/28/2018 5:55 AM | 10986258 |
| Unfortunately, he was only allotted 3 hours and had a long list of patients to see. It is my understanding that the jail did not previously have a psychiatrist, so you can imagine he's a commodity I suppose. If you didn't see him this week, you will be added for next week. | | co.benton.ar.us | Shakir, Angela | 3/28/2018 9:24 AM | 10989041 |
| I suffer ptsd,depression,hyper anxiety, and have been partially diagnosed with intermitent explosive disorder, I need my meds or partial bed rest etc, until meds arrive | | 36077 | AVERY, ROBERT | 3/29/2018 5:29 AM | 11001360 |
| I am closing this conversation, due to the amount of time that has lapsed between opening it and the present and/or you already receiving a response.  If you have a new and/or continued concern or need for the social worker, please open a new conversation. | | co.benton.ar.us | Holt, R | 4/15/2018 10:18 PM | 11241685 |

| Medical | grievance | 36077 | AVERY, ROBERT | | 4741035 |
|---|---|---|---|---|---|
| bcdc, according to l.fonte, doesnt recognize diet changes after book in. your deputies need to refrain from attempting to obtain a medical history from an intoxicated person, medical has since taken me in and re-questioned me. I will file a 42 usc 1983 over this issue and the response of l.fonte | | 36077 | AVERY, ROBERT | 3/24/2018 1:18 PM | 10937729 |

Page 2 of 58

12/10/2018
08:36 AM

**Individual Posts**

**History for Benton County, AR**

**Offender ID 36077**

**All posts from 3/23/2018 to 8/29/2018**

| | | | | |
|---|---|---|---|---|
| Noted.  What diet are you requesting and the reasoning behind the diet? | co.benton.ar.us | Holt, R | 3/25/2018 7:36 PM | 10949430 |
| vegetarian diet, because I have gout, and I am a vegetarian through and by teachings from the adventist acadamy in gentry. my wife jamie difrancisco avery and i both practice this as it was taught to her at the academy, this is a sincerely held belief | 36077 | AVERY, ROBERT | 3/26/2018 7:28 AM | 10952906 |
| I am forwarding your diet request to medical staff.  I cannot address medical concerns.  As far as a vegeterian diet due to practicing a Seventh Day Adventist religion, there is no dietary law of that religion to state one must consume a vegetarian diet.  We cannot grant diets on personal preference.  With that said, if you have a medical concern and medical staff believes you should have a special diet due to this concern, it will be granted. | co.benton.ar.us | Holt, R | 3/26/2018 8:51 AM | 10954877 |
| Would like to be added to nurse sick call? | co.benton.ar.us | Stephens, Shawna | 3/28/2018 2:13 PM | 10982544 |
| i have already been to medical, no change has been made, please add me to list | 36077 | AVERY, ROBERT | 3/28/2018 9:18 AM | 10988955 |
| You have been added nurse sick call. | co.benton.ar.us | Stephens, Shawna | 3/30/2018 8:24 AM | 11018422 |
| Grievance          denial of cpl. ross to speak to sgt. | 36077 | AVERY, ROBERT | | 4748573 |
| at med call medical issues were address by the nurse and myself infront of cpl. ross , sgt.brady was standing 2 ft. away in pod control, cpl ross refused my request to speak to sgt. brady despite hearing the nurse state that it was acknowledged by medical that I was in pain due to an absessed tooth, and as of date I still had not received my medication for my mental illness of ptsd, hyper-anxiety, and depression , I was told that per policy medical could not grant me permission to return to my cell, but sgt. brady could, cpl. ross was deliberately indifferent to a known risk of harm and a medical issue addressed in front of him | 36077 | AVERY, ROBERT | 3/26/2018 7:59 AM | 10953548 |
| Mr. Avery, as you well know, medication pass can be a very busy time.  Staff has been directed to distribute medication and address any other issue once that has been done.  As far as your medications, medical staff makes all medical decisions.  You need to put in a request to medical staff for medical concerns, as I do not have the authority to assess, address, or have input on medical concerns.  I will speak with Sgt. Brady and Cpl. Ross to assure you get to speak with them.  Let it be known, simply not receiving the answer you wish to receive does not mean they didn't address your concern. | co.benton.ar.us | Holt, R | 3/26/2018 8:44 AM | 10954688 |
| Correction: Staff will not address other issues at medication pass.  They will be addressed afterward. | co.benton.ar.us | Holt, R | 3/26/2018 8:54 AM | 10954654 |
| I spoke with Sgt. Brady and Cpl. Ross about this incident.  Sgt. Brady stated he was in pod control and did not clearly hear the exchange.  Cpl. Ross stated the medical staff advised you that you did not need bed rest, as you had been on antibiotics for three days.  Again, medical staff makes all medical decisions.  Jail staff will not make medical decisions. | co.benton.ar.us | Holt, R | 3/27/2018 10:03 AM | 10974141 |

12/10/2018
08:38 AM

## Individual Posts
### History for Benton County, AR
### Offender ID 36077
### All posts from 3/23/2018 to 8/29/2018

| Medical | food portion and calorie content | 36077 | AVERY, ROBERT | | 4782216 |
|---|---|---|---|---|---|
| I was booked into the benton co. jail weighing 290, my weight has dropped drastically due to the lack of sufficient calories to sustain a 290 6'4 male.... I have hunger pains , sleeplessness, anxiety, and depression, as a result of being hungry, the portions served are rarely equal to one another, thus causing arguement between detainees | | 36077 | AVERY, ROBERT | 3/31/2018 7:04 AM | 11028822 |
| Changed Topic from Grievance to Medical. | | co.benton.ar.us | Holt, R | 4/1/2018 8:51 PM | 11042941 |
| Mr. Avery, I believe I did see you today but all seemed well... Did you still need to be seen for a weight check? | | co.benton.ar.us | Infante, Fran | 4/7/2018 6:08 PM | 11134816 |

| Medical | abscessed tooth | 36077 | AVERY, ROBERT | | 4782282 |
|---|---|---|---|---|---|
| I was being given anti-biotics for an abscessed front tooth, this infection has not been cured | | 36077 | AVERY, ROBERT | 3/31/2018 7:44 AM | 11028999 |
| Dr Saez wants to put you on a stronger antibiotic, I have faxed ADC for the medication approval | | co.benton.ar.us | Shelley, Katherine | 4/1/2018 3:22 AM | 11035922 |

| Grievance | pen,paper,and notary services | 36077 | AVERY, ROBERT | | 4782471 |
|---|---|---|---|---|---|
| I am seeking to file a small claim lawsuit against mary johnston, of 2109 dogwood pl. springdale ar. i have requested a pen,paper, and notary services from pod deputies only to be told that these services would not be given, pursuant to bounds vs. smith these must be given to me or bodc staff and officials have deliberately impeded and frustrated a civil suit with merit. | | 36077 | AVERY, ROBERT | 3/31/2018 8:45 AM | 11029413 |
| Do you have an actual form or a handwritten paper? Deputies are not obligated to notarize documents for inmates. Many times, this is done as a courtesy to inmates, but is at the deputies' discretion. | | co.benton.ar.us | Holt, R | 4/1/2018 8:51 PM | 11042938 |
| Deputy Hale will come see you. | | co.benton.ar.us | Holt, R | 4/2/2018 9:04 AM | 11048119 |

| Medical | Grievance | 36077 | AVERY, ROBERT | | 4786376 |
|---|---|---|---|---|---|
| i have severe varicose vein and nerve damage in my lower legs,i have ptsd,depression, and hyper-anxiety, bodc policy,custom,practice, and procedures of locking me out of my cell at 5am until 2pm causes my physical and mental illnesses to cause me problems, a news paper and deck of cards does not provide enough activity to occupy my time/mind I am forced to walk constantly, i have no meds for either varicose veins or mental health issues so I remain in pain and mental and emotional suffering | | 36077 | AVERY, ROBERT | 4/1/2018 7:49 AM | 11035599 |
| Changed Topic from Grievance to Medical. | | co.benton.ar.us | Holt, R | 4/1/2018 8:45 PM | 11042877 |

12/10/2018
08:38 AM

## Individual Posts

### History for Benton County, AR

### Offender ID 36077

### All posts from 3/23/2018 to 8/29/2018

| | | | | | |
|---|---|---|---|---|---|
| Changed Topic from Grievance to Medical Billing Issues/Inquiries. | | co.benton.ar.us | Holt, R | 4/13/2018 3:46 PM | 11220721 |
| Addressed | | co.benton.ar.us | Rutledge, Megan | 4/15/2018 9:08 PM | 11240968 |
| Medical | fron infante | 36077 | AVERY, ROBERT | | 4843373 |
| yes to the weight check | | 36077 | AVERY, ROBERT | 4/10/2018 10:48 AM | 11168651 |
| Noted. _JP | | co.benton.ar.us | Stephens, Shawna | 4/10/2018 5:37 PM | 11175872 |
| Grievance | e-mail | 36077 | AVERY, ROBERT | | 4843421 |
| my e-mail account was shut off with-out due process, I have paid to have messages and now someone has chosen to remove my mesages and suspend my service without due process. how long is my service being suspended | | 36077 | AVERY, ROBERT | 4/10/2018 10:55 AM | 11168780 |
| This has been addressed to you. | | co.benton.ar.us | Holt, R | 4/13/2018 3:44 PM | 11220688 |
| Grievance | notary | 36077 | AVERY, ROBERT | | 4844421 |
| my small claims complaint cannot be filed until notarized,may I receive notary services | | 36077 | AVERY, ROBERT | 4/10/2018 12:54 PM | 11171091 |
| is this an actual form that requires a notary. A handwritten form that an inmate simply wants notarized does not constitute the need for notary service. | | co.benton.ar.us | Holt, R | 4/13/2018 3:38 PM | 11220595 |
| notary services for a non-frivolous civil complaint is valid to invoke my right to access the courts your refusal does warrant a 42 usc 1983 for the denial of access the courts | | 36077 | AVERY, ROBERT | 4/14/2018 6:03 AM | 11225727 |
| Again, is this an actual form that requires a notary or is this simply something you wish to have notarized? | | co.benton.ar.us | Holt, R | 4/15/2018 9:25 PM | 11241157 |
| pursuanto arkansas rules of procedure all documents filed must be notarized | | 36077 | AVERY, ROBERT | 4/16/2018 8:08 AM | 11245146 |
| this is a document from the washington county circuit court | | 36077 | AVERY, ROBERT | 4/17/2018 12:11 PM | 11266889 |
| I will come see you today or tomorrow in reference to notarizing. | | co.benton.ar.us | Holt, R | 4/17/2018 2:00 PM | 11270988 |

12/10/2018
08:36 AM

**Individual Posts**
**History for Benton County, AR**
**Offender ID 36077**
**All posts from 3/23/2018 to 8/29/2018**

| Grievance | nutricionally deficient vegatarian tray | **36077** | **AVERY, ROBERT** | | 4844473 |
|---|---|---|---|---|---|
| my vegatarian tray has been missing a protein substitute, this a.m. I was given 2-day old dinner rolls and unsweetened oatmeal, I am loosing a lot of weight because of the deficientcies. It is known that there is no dietician in the kitchen and the personel attempt to patch together a meal they deem sufficient, this caused weight loss and hunger pains | | 36077 | AVERY, ROBERT | 4/10/2018 1:00 PM | 11171199 |
| this a.m. I was given corn flakes as my protein replacement, I am on a soft vegatarian diet | | 36077 | AVERY, ROBERT | 4/11/2018 6:44 AM | 11180304 |
| as of 04-11-2018....I weight 262.2 I have lost 23 pounds since 03-12-2018 can I receive a double portion tray or a protein source | | 36077 | AVERY, ROBERT | 4/11/2018 9:01 AM | 11182547 |
| You have been observed on video footage passing some of the food from your tray to other inmates' trays (i.e. trading food). If you feel you have a medical need for a high calorie diet, you will need to discuss that with medical staff. I will forward your kitchen complaint to kitchen staff. | | co.benton.ar.us | Holt, R | 4/13/2018 3:27 PM | 11220407 |
| i had to trade my cookies , because I am on a soft vegatarian tray... cookies are hard and so are the apples and carrots in the foods I had to give away because pod deputies like kemp want to threaten inmates who attempt to correct the issue | | 36077 | AVERY, ROBERT | 4/14/2018 6:07 AM | 11226763 |
| You were visibly trading something other than cookies. Continued misuse of your diet will result in immediate removal. If you have an issue with your tray, it is your responsibility to bring that to the attention of a deputy upon receipt. | | co.benton.ar.us | Holt, R | 4/15/2018 9:24 AM | 11241154 |
| i sent you a grievance about the threatening manner of 1 of your pod deputies when I attemted to correct my tray. as yesterday my tray was purposely messed with. also I have only been given vegatables by other inmates never meat products as being 7th day adventist , vegatarian is a sincerely held belief derived from leviticus. thank you | | 36077 | AVERY, ROBERT | 4/16/2018 6:12 AM | 11245237 |
| I told you it would be looked into. | | co.benton.ar.us | Holt, R | 4/17/2018 2:27 PM | 11271509 |
| I addressed this in a separate grievance. You may expect an immediate turn around in the quality and quantity of food. | | co.benton.ar.us | Holt, R | 4/23/2018 10:05 AM | 11346089 |

| Requests | e-mail | **36077** | **AVERY, ROBERT** | | 4847263 |
|---|---|---|---|---|---|
| for how long am I to be off of the e-mail service, and for what reason ??? | | 36077 | AVERY, ROBERT | 4/10/2018 7:14 PM | 11177015 |
| Your messaging and photos was disabled at the request of the prosecutors office. It will not be enabled until they request it to be. | | co.benton.ar.us | Rutledge, Megan | 4/11/2018 10:16 AM | 11184128 |

12/10/2018
08:36 AM

# Individual Posts
## History for Benton County, AR
## Offender ID 36077
### All posts from 3/23/2018 to 8/29/2018

| | | | | | |
|---|---|---|---|---|---|
| This was restricted per the Prosecuting Attorney's Office. | | co.benton.ar.us | Holt, R | 4/13/2018 3:28 PM | 11220438 |
| Grievance | portion size | 36077 | AVERY, ROBERT | | 4850912 |
| at lunch i was served a bean patty 4 slices of bread and cole slaw, 3 cookies, everyone else received 2 slices of cheese 2 pieces of bologna 3 cookies slaw and 4 pieces of bread, my weight has went from around 290 down to 262.2 as of 4-11-18. please correct the deficiencies in my tray , i am tired of being hungry. thank you | | 36077 | AVERY, ROBERT | 4/11/2018 12:01 PM | 11188072 |
| I was served a salad;with apples/carrots in it as my soft vegetarian, everyone else received a large portion of spagetti...my calories are not in accordance with the 2300 required | | 36077 | AVERY, ROBERT | 4/11/2018 6:44 PM | 11192228 |
| at lunch due to a failure to train or supervise i was served a meat,rice,and,bean casserole, this would have caused me to violate a sincerly held belief prohibiting my consumption of unclean foods per laviticus. this issue was reluctently corrected, but , it does prove deliberate indifference toward my religious beliefs and my vegatarian diet | | 36077 | AVERY, ROBERT | 4/12/2018 12:20 PM | 11201935 |
| Forwarded to the kitchen | | co.benton.ar.us | Holt, R | 4/13/2018 3:49 PM | 11220774 |
| how are you going to forward this grievance ms. holt without correcting this issue? i,ve sent numerous days of information to you and this issue has not been resolved | | 36077 | AVERY, ROBERT | 4/14/2018 6:00 AM | 11225723 |
| As I stated, I have forwarded to the kitchen, meaning I have reached out to Trinity Food Services.  This is the food contractor that provides food service for the facility.  Once I hear back, I will forward that response to you, and/or corrective action.  Grievances are generally answered Monday through Friday between the hours of 8 am to 4:30 pm.  There are times I can access the system from home and will answer them then, but I cannot force Trinity Foods to work on the weekends to provide you a response to your concern. | | co.benton.ar.us | Holt, R | 4/15/2018 9:27 PM | 11241174 |
| Thank you for addressing your concerns to the kitchen. Quality and quantity are the cornerstone of the success of meal service. Please expect an immediate turn around on your special diet tray. | | co.benton.ar.us | Holt, R | 4/23/2018 9:51 AM | 11344649 |
| Medical Billing Issues/inquiries | grievance | 36077 | AVERY, ROBERT | | 4855982 |
| I am adc committed, parole violator. i also receive psychiatric care through adc. I receive medications paid for by adc and as such adc pays for my medical expenses, thus being please return unto me my $ 20.00 that was taken for psych dr. visit, because it is illegal and unjust for you to charge both myself and adc | | 36077 | AVERY, ROBERT | 4/12/2018 7:22 AM | 11198460 |
| ADC does not pay for any type of medical visit. | | co.benton.ar.us | Rutledge, Megan | 4/12/2018 9:51 AM | 11199003 |

12/10/2018
08:36 AM

## Individual Posts

### History for Benton County, AR

### Offender ID 36077

### All posts from 3/23/2018 to 8/29/2018

| | | | | |
|---|---|---|---|---|
| I cannot assist you if you refuse to cooperate with answering simple informational questions. Around what date were you thinking the check was mailed or should have been received? From there, I will get with our comptroller to determine if it was ever cashed. | co.benton.ar.us | Holt, R | 4/17/2018 2:11 PM | 11271160 |
| I am closing this conversation, due to no response from you. | co.benton.ar.us | Holt, R | 4/23/2018 9:58 AM | 11344895 |

| Grievance | portion size etc | 36077 | AVERY, ROBERT | | 4865374 |
|---|---|---|---|---|---|
| today at lunch I was served 1 sandwich, a piece of cake, apple sauce, the other vegetarians received beans and rice, 2 sandwiches, apple sauce and cookies, i attempted to resolve this issue with deputy kemp, but kemp stated that he had 17 complaints about food and was he was about to loose his shit if anyone else complained. so not only was i forced to accept a tray that was obviously lacking food, but i was not able to approach a deputy because of my fear of retaliation, punishment etc . from a deputy who told an entire pod that he was about to loose his shit. | | 36077 | AVERY, ROBERT | 4/13/2018 12:30 PM | 11217336 |
| I have forwarded your complaint to the kitchen. Your claims against Deputy Kemp will be looked into. | | co.benton.ar.us | Holt, R | 4/13/2018 3:14 PM | 11220188 |
| Thank you for addressing your concerns to the kitchen. Please be advised that Supervisor will be held accountable for the errors in your diet. As Food Director I am committed to the quality of Diets and substitutions. Expect an immediate turn around in receiving a quality diet tray. I am reaching out to Lt. Darner in reference to your claims against Deputy Kemp. | | co.benton.ar.us | Holt, R | 4/18/2018 10:04 AM | 11282643 |
| thank you for your assistance | | 36077 | AVERY, ROBERT | 4/18/2018 2:05 PM | 11287057 |
| No problem. I will follow up with you when I hear from Lt. Darner. | | co.benton.ar.us | Holt, R | 4/18/2018 3:11 PM | 11288189 |
| I addressed this in another grievance. Deputy Kemp's statement/behavior has been addressed. | | co.benton.ar.us | Holt, R | 4/23/2018 10:07 AM | 11345163 |

| Grievance | sleep cycle | 36077 | AVERY, ROBERT | | 4869933 |
|---|---|---|---|---|---|
| the forced lock-out and lock-in of myself into my cell for periods of time often in excess of 5 hours , 12noon until after 5pm negatively effects my sleep cycle, taken into fact would be my ptsd, hyper-anxiety, depression, bi-polar personality disorder, as well as intermitent explosive disorder,paranoid schizoid disorder. the over-crowding, lack of ventilation and cool air, as well as the lack of outside recreation frustrate and compound the above stated issues. | | 36077 | AVERY, ROBERT | 4/14/2018 8:52 AM | 11228596 |

12/10/2018
08:36 AM

## Individual Posts

### History for Benton County, AR

### Offender ID 36077

#### All posts from 3/23/2018 to 8/29/2018

| | | | | |
|---|---|---|---|---|
| As you are well aware, there are times the jail is locked down. This is due to safety/security concerns that are vital to the operation of the facility. As far as the recreation, there is construction currently happening on the roof that restrict the use of the recreation yards. Federal statute mandates inmates receive one hour of natural light daily. This is accommodated through the dayroom skylights. As far as your medical concerns, as you have been told previously, you will need to direct all medical concerns to medical staff. Medical staff makes all medical decisions. | co.benton.ar.us | Holt, R | 4/15/2018 9:21 PM | 11241133 |

| Requests | address | 36077 | AVERY, ROBERT | 4875148 |
|---|---|---|---|---|
| may I have the address to the assistant attorney general for the state of arkansas....thank you | | 36077 | AVERY, ROBERT | 4/15/2018 11:26 AM | 11235848 |
| LT Gov. 270 Woodlane Dr # 270, Little Rock, AR 72201 | | co.benton.ar.us | Rutledge, Megan | 4/15/2018 7:45 PM | 11240191 |

| Grievance | food served | 36077 | AVERY, ROBERT | 4875443 |
|---|---|---|---|---|
| april 15, 2018 kitchen trustee's were allowed to create smiley faced burnt,hard, vegetable pattys, sgt. brady was shown the smiley patty and a change was made, this shows further evidence of a failure of staff to supervise the kitchen workers and the obvious retaliation and games being played with my food and sincerly held religious beliefs | | 36077 | AVERY, ROBERT | 4/15/2018 12:21 PM | 11235416 |
| I have forwarded to the kitchen staff.  It appears that the Sergeant corrected the issue when he was made aware of it. | | co.benton.ar.us | Holt, R | 4/15/2018 9:11 PM | 11241019 |
| issue still occured, no trustee was punished, therefore they feel this is a game, it is not, and will soon become a federal matter | | 36077 | AVERY, ROBERT | 4/16/2018 8:17 AM | 11245355 |
| I will forward Trinity Foods' response when received. There was no ill-intent with your tray.  Issues were corrected immediately. | | co.benton.ar.us | Holt, R | 4/17/2018 2:27 PM | 11271500 |
| I am going to address a few of your kitchen complaints and complaint about Deputy Kemp making an unprofessional comment when serving chow in this grievance. You have had multiple grievances open, and I feel I can answer them all here adequately.  As far as Deputy Kemp, he has been addressed.  Thank you for bringing this to our attention.  We expect professionalism out of all employees and will strive to maintain that.  As far as your kitchen complaints, if you have a true issue with your tray, please bring it to the attention of a pod deputy when you receive the tray.  This will give them the opportunity to correct the issue on the front end.  If at that point the issue has not been resolved, please make us (BCDC command staff) aware of the situation to be further addressed.  The kitchen appreciates you addressing concerns with them.  When they are aware of errors with trays, especially special diet trays, they will immediately replace/correct the issue.  Food supervisors receive correction action, up to immediate dismissal, when errors are made.  You may expect an immediate turn around on your vegetarian soft diet tray. | | co.benton.ar.us | Holt, R | 4/23/2018 10:04 AM | 11345076 |

12/10/2018
08:36 AM

# Individual Posts

## History for Benton County, AR

## Offender ID 36077

### All posts from 3/23/2018 to 8/29/2018

| Requests | reset pin | 36077 | AVERY, ROBERT | | 4877368 |
|---|---|---|---|---|---|
| please reset my password on the offender comunition for it will not aloow me to do it | | 36077 | AVERY, ROBERT | 4/15/2018 6:55 PM | 11239874 |
| Your password has been reset. | | co.benton.ar.us | Rutledge, Megan | 4/15/2018 7:51 PM | 11240233 |

| Medical | prior dental issue | 36077 | AVERY, ROBERT | | 4879164 |
|---|---|---|---|---|---|
| as directed by the nurse at pill call, I am submitting this medical request for an existing medical issue, an abseased tooth. thank you | | 36077 | AVERY, ROBERT | 4/16/2018 8:06 AM | 11245093 |
| You have been added to nurse sick call. | | co.benton.ar.us | Stephens, Shawna | 4/16/2018 9:22 AM | 11247030 |

| Grievance | matt.keefe, etc | 36077 | AVERY, ROBERT | | 4884432 |
|---|---|---|---|---|---|
| matt[unknown name], keefe companies, keefe inc.,sheriff holloway, ex-sheriff craddock, jail commander guyll, have acted in violation of a.c.a. 4-88-107. the ADTPA, these defendants have acted in a civil conspiracy in the violation of the class of consumers whom are housed within the BCDC, i bring claim against afore said defendant under aca 4-88-113[f] | | 36077 | AVERY, ROBERT | 4/16/2018 6:34 PM | 11258382 |
| Civil Conspiracy? | | co.benton.ar.us | Guyll, J | 4/17/2018 8:04 AM | 11263542 |
| what do you mean? | | 36077 | AVERY, ROBERT | 4/17/2018 10:08 AM | 11268334 |
| What is your question in the original grievance? You make a long statement but you do not state an actual grievance. We cannot look into something if you do not provide adequate information. | | co.benton.ar.us | Holt, R | 4/17/2018 2:20 PM | 11271374 |
| I am closing this conversation, due to no response from you. | | co.benton.ar.us | Holt, R | 4/23/2018 9:59 AM | 11344927 |

| Grievance | notary | 36077 | AVERY, ROBERT | | 4887581 |
|---|---|---|---|---|---|
| i have a form from the washington county circuit court needing notarized | | 36077 | AVERY, ROBERT | 4/17/2018 10:09 AM | 11266383 |
| I will come notarize it either today or tomorrow. | | co.benton.ar.us | Holt, R | 4/17/2018 10:37 AM | 11267031 |

| Grievance | correct solutions group | 36077 | AVERY, ROBERT | | 4888697 |
|---|---|---|---|---|---|
| C.S.G. has violated articles of the ADTPA, as well as being involved in a civil conspiracy with BCDC command staff to further violate detainee's consumer right under ACA 4-68-107 | | 36077 | AVERY, ROBERT | 4/17/2018 12:15 PM | 11268962 |

12/10/2018
08:36 AM

**Individual Posts**

**History for Benton County, AR**

**Offender ID 36077**

**All posts from 3/23/2018 to 8/29/2018**

| | | | | |
|---|---|---|---|---|
| Please elaborate. | co.benton.ar.us | Holt, R | 4/17/2018 2:00 PM | 11270980 |
| I am closing this conversation, due to no response from you. | co.benton.ar.us | Holt, R | 4/23/2018 9:58 AM | 11344878 |
| Grievance                    smart.jailmail.com | 36077 | AVERY, ROBERT | | 4888846 |
| there exists a conflict of interest in receiving mu US postal mail from a company who charges for an e-mail service, but does regular mail as a curtesy for the bcdc as reward/incentive to allow sales of their services to the detainees of the bcdc. also my due process rights have been violated by this company and an unknown prosecutor for benton county. i and my fiance purchased services from this company and said person and company conspired together to with hold e-mails and photos that have been paid for, paid for material creates a property interest in said items. | 36077 | AVERY, ROBERT | 4/17/2018 12:32 PM | 11269318 |
| Sir, there is not a conflict of interest.  You receive your postal mail, free of charge.  You may choose to utilize an e-mail/messaging service from the company.  This is a privilege, not a right.  When you violate rules of the facility and/or court orders, you will not be allowed to partake in this privilege.  You were found to be violating a no contact order, by utilizing said messaging system to talk to someone a judge has ordered you not to talk to. The prosecutor on your case requested the privilege be revoked, due to said violations.  This has been explained to you more than once. | co.benton.ar.us | Holt, R | 4/17/2018 1:59 PM | 11270976 |
| Grievance                    lt. holt | 36077 | AVERY, ROBERT | | 4896682 |
| per our discussion this a.m. were you able to locate the legal material sgt. holderman received from me on 4-17-18, which was to be given to you on my behalf. thank you | 36077 | AVERY, ROBERT | 4/18/2018 2:04 PM | 11287043 |
| Changed Topic from Requests to Grievance. | co.benton.ar.us | Rutledge, Megan | 4/18/2018 2:40 PM | 11287677 |
| lt. holt, this is not a greivance mearly an inquiry as to where my legal papers may have gotten sent. | 36077 | AVERY, ROBERT | 4/19/2018 6:35 AM | 11294482 |
| I have not received them.  I will reach out to Sgt. Hobelmann and follow up with you. | co.benton.ar.us | Holt, R | 4/19/2018 10:19 AM | 11298291 |
| thank you | 36077 | AVERY, ROBERT | 4/20/2018 9:30 AM | 11313099 |
| I notarized this information for you.  If you require any other notary services, please let me know.  Please keep in mind, we will only notarize if the form requires a notary. | co.benton.ar.us | Holt, R | 4/23/2018 10:10 AM | 11345243 |
| Medical                    dentist | 36077 | AVERY, ROBERT | | 4900999 |
| i have been given 3 different types of anti-blotics , without any dentist visit for a painful dental issue involving an absesod tooth. it has been over a month | 36077 | AVERY, ROBERT | 4/19/2018 7:46 AM | 11295494 |

12/10/2018
08:36 AM

## Individual Posts

### History for Benton County, AR

### Offender ID 36077

### All posts from 3/23/2018 to 8/29/2018

| | | | | |
|---|---|---|---|---|
| ADC does not cover medical visits. | co.benton.ar.us | Rutledge, Megan | 4/23/2018 2:53 PM | 11351802 |
| **Grievance** **news** | **36077** | **AVERY, ROBERT** | | **4918850** |
| each day bcdc deputies remove sections of the news paper, my 1st amendment rights iclude the right to receive news and information. | 36077 | AVERY, ROBERT | 4/22/2018 7:45 AM | 11332899 |
| You are being given access to the media.  The classifieds are removed. | co.benton.ar.us | Holt, R | 4/24/2018 3:28 PM | 11370964 |
| **Requests** **law book** | **36077** | **AVERY, ROBERT** | | **4918856** |
| i have a brand new in the package law book may i receive this legal item? | 36077 | AVERY, ROBERT | 4/22/2018 7:46 AM | 11332907 |
| No, we do not accept packages for inmates. | co.benton.ar.us | Rutledge, Megan | 4/23/2018 2:43 PM | 11351614 |
| **Requests** **magazine** | **36077** | **AVERY, ROBERT** | | **4918860** |
| may i have my time and u.s. news delivered here | 36077 | AVERY, ROBERT | 4/22/2018 7:47 AM | 11332912 |
| No, we do not accept magazines. | co.benton.ar.us | Rutledge, Megan | 4/23/2018 2:43 PM | 11351608 |
| **Medical** **ted-hose** | **36077** | **AVERY, ROBERT** | | **4919127** |
| i was seen by medical 3-23-2018 and addressed my chronic leg condition of nerve and vericose vein damage which gives credance to my need of support hose/ted hose, due to the doctors refusal to give me medically documented supplies , i have been suffering un-due pain, mental anguish, and emotional trauma, my leg swells due to the forced walking/sitting, as a result my medical issue is compounded and made worse | 36077 | AVERY, ROBERT | 4/22/2018 9:23 AM | 11333326 |
| Changed Topic from Grievance to Medical. | co.benton.ar.us | Holt, R | 4/24/2018 3:20 PM | 11370832 |
| this is a grievance | 36077 | AVERY, ROBERT | 4/25/2018 6:41 AM | 11377369 |
| Noted. | co.benton.ar.us | Stephens, Shawna | 4/26/2018 7:54 AM | 11394577 |
| Patient noted with ted hose this A.M.. | co.benton.ar.us | Prince, Jessie | 4/28/2018 10:43 AM | 11424513 |
| **Grievance** **diet tray** | **36077** | **AVERY, ROBERT** | | **4925858** |
| this a.m. i was served left over beans and rice, instant mashed potatoes | 36077 | AVERY, ROBERT | 4/23/2018 12:55 PM | 11349077 |
| I have forwarded this to the kitchen. | co.benton.ar.us | Holt, R | 4/26/2018 12:54 PM | 11400340 |

12/10/2018
08:36 AM

**Individual Posts**

**History for Benton County, AR**

**Offender ID 36077**

**All posts from 3/23/2018 to 8/29/2018**

| | | | | | |
|---|---|---|---|---|---|
| Thank you for addressing your concerns to the kitchen. All meal components are kept for three serviceable days. | co.benton.ar.us | Holt, R | 4/30/2018 3:01 PM | 11450541 |
| Grievance | lt. holt | 36077 | AVERY, ROBERT | | 4925873 |
| please return both indigent affidavit forms and notary form, thank you | 36077 | AVERY, ROBERT | 4/23/2018 12:57 PM | 11349114 |
| Changed Topic from Requests to Grievance. | co.benton.ar.us | Rutledge, Megan | 4/23/2018 2:41 PM | 11351545 |
| I only received one. I gave you one when I notarized the form for you. Is there another? | co.benton.ar.us | Holt, R | 4/24/2018 2:38 PM | 11370049 |
| sent out monday night to you | 36077 | AVERY, ROBERT | 4/24/2018 3:06 PM | 11370583 |
| I can get the affidavits. Is the notary form just the notary section? | co.benton.ar.us | Holt, R | 4/25/2018 8:41 AM | 11379464 |
| yes, its the notary form. thank you | 36077 | AVERY, ROBERT | 4/25/2018 12:17 PM | 11383983 |
| I took care of this for you in booking. | co.benton.ar.us | Holt, R | 4/26/2018 9:47 AM | 11396840 |
| Medical Billing Issues/Inquiries | megan rutledge | 36077 | AVERY, ROBERT | | 4928051 |
| the 20.00 nurse cost was for a chronic issue, an abscessed tooth, fran infante said there would be no charge because i was already under medical care for the abscessed tooth | 36077 | AVERY, ROBERT | 4/23/2018 6:30 PM | 11354519 |
| Changed Topic from Grievance to Medical Billing Issues/Inquiries. | co.benton.ar.us | Holt, R | 4/24/2018 1:05 PM | 11367801 |
| You have only been charged for one nurse visit. | co.benton.ar.us | Rutledge, Megan | 4/24/2018 2:05 PM | 11369346 |
| Grievance | food | 36077 | AVERY, ROBERT | | 4928283 |
| I was served rice and beans 3 times today as an act of retaliation. forth coming is a 42 usc 1983. I was attempting to conduct business in house, but I will not tolerate retaliation or the continued messing with my diet tray/food | 36077 | AVERY, ROBERT | 4/23/2018 5:58 PM | 11354943 |
| There is no retaliation.  Your nutritional needs are being met. | co.benton.ar.us | Holt, R | 4/24/2018 1:04 PM | 11367895 |
| Social Worker Requests | Social Worker Requests | 36077 | AVERY, ROBERT | | 4928587 |
| may I have an appointment | 36077 | AVERY, ROBERT | 4/23/2018 6:35 PM | 11355441 |

12/10/2018
08:38 AM

# Individual Posts
## History for Benton County, AR
## Offender ID 36077
### All posts from 3/23/2018 to 8/29/2018

| | | | | | |
|---|---|---|---|---|---|
| sure. | | co.benton.ar.us | Shakir, Angela | 4/24/2018 8:25 AM | 11361447 |
| Please Disregard: System Closing Conversation due to a response by A. Shakir. | | co.benton.ar.us | Shakir, Angela | 4/24/2018 10:09 AM | 11363826 |
| Medical Billing Issues/Inquiries | billing | 36077 | AVERY, ROBERT | | 4934174 |
| i was charged $20.00 for a chronic care issue, an abscess tooth, i had to return to medical because there is no dentist.... my 20 is charged wrongly | | 36077 | AVERY, ROBERT | 4/24/2018 3:08 PM | 11370599 |
| Changed Topic from Grievance to Medical Billing Issues/Inquiries. | | co.benton.ar.us | Holt, R | 4/25/2018 8:40 AM | 11379451 |
| This has been addressed. | | co.benton.ar.us | Rutledge, Megan | 4/25/2018 9:41 AM | 11380770 |
| Grievance | marriage | 36077 | AVERY, ROBERT | | 4935258 |
| i am not being allowed to get my marriage license or marry, due to the bcdc policy forbiding a detainee from being taken to the courthouse to get the marriage license | | 36077 | AVERY, ROBERT | 4/24/2018 5:28 PM | 11372923 |
| This is being answered in a previous reply. | | co.benton.ar.us | Stevenson, Greg | 4/25/2018 7:51 AM | 11378352 |
| Grievance | diet tray | 36077 | AVERY, ROBERT | | 4935539 |
| i have been given beans for the last 6 meals, dinner tonight i was served beans and beans, this act of feeding me beans repeatedly is an act of retaliation and a punishment for being a 7th day adventist vegatarian | | 36077 | AVERY, ROBERT | 4/24/2018 6:08 PM | 11373449 |
| There is no retaliation.  Your nutritional needs are being met.  Recipes and meal service are not procured for inmates' personal preferences. | | co.benton.ar.us | Holt, R | 4/25/2018 8:26 AM | 11379126 |
| Grievance | lt.holt | 36077 | AVERY, ROBERT | | 4936168 |
| i have turned in 1 paupers affidavit directly to you, i have turned in a notary form and pauperis affidavit to you through bcdc deputies, why have i not received these items back? the court has issued me an order demanding the return of the pauperis affidavit by 04-30-18 | | 36077 | AVERY, ROBERT | 4/24/2018 7:29 PM | 11374292 |
| I have returned everything that I have received.  I can provide another affidavit to you.  I'll bring it to you today. | | co.benton.ar.us | Holt, R | 4/25/2018 8:18 AM | 11378985 |

12/10/2018
08:36 AM

**Individual Posts**

**History for Benton County, AR**

**Offender ID 36077**

**All posts from 3/23/2018 to 8/29/2018**

| Transport Division | remain at the bcdc | 36077 | AVERY, ROBERT | | 4961067 |
|---|---|---|---|---|---|
| may I remain here until after my 06-14-2018 federal court date? | | 36077 | AVERY, ROBERT | 4/28/2018 6:16 PM | 11427833 |
| we will attempt to keep you here | | co.benton.ar.us | Skourup, D | 4/30/2018 6:01 AM | 11436507 |

| Phone Pin Issues | reset pin | 36077 | AVERY, ROBERT | | 4962969 |
|---|---|---|---|---|---|
| may I re-set my pin??? Thank you | | 36077 | AVERY, ROBERT | 4/29/2018 9:28 AM | 11431540 |
| Changed Topic from Requests to Phone Pin Issues. | | co.benton.ar.us | Rutledge, Megan | 4/30/2018 11:07 AM | 11444994 |
| my pin on kiosk also | | 36077 | AVERY, ROBERT | 4/30/2018 11:59 AM | 11446236 |
| There is an active order from the judge that is not allowing you to make phone calls. | | co.benton.ar.us | Stevenson, Greg | 5/1/2018 7:25 AM | 11457931 |

| Requests | attn: lt. holt | 36077 | AVERY, ROBERT | | 4975336 |
|---|---|---|---|---|---|
| yesterday before court I gave unto deputy tucker a pauperis affidavit for you, would you please return that document to me ? thank you. | | 36077 | AVERY, ROBERT | 5/1/2018 9:43 AM | 11461145 |
| You will receive it today. | | co.benton.ar.us | Rutledge, Megan | 5/1/2018 10:52 AM | 11462715 |

| Grievance | over-crowding | 36077 | AVERY, ROBERT | | 4981456 |
|---|---|---|---|---|---|
| 3 inmates being celled in a 2 man cell is cruel and unusual punishment, federal precedent calls for 60 sq ft of living space per inmate, also the ventilation is not blowing enough to ventilate the cell properly with the added person, which causes the walls to sweat or odor to build up | | 36077 | AVERY, ROBERT | 5/2/2018 6:48 AM | 11474660 |
| So long as inmates are off the floor (i.e. on a mat, in a cot, etc.) we are within statutory guidelines. | | co.benton.ar.us | Holt, R | 5/2/2018 9:03 AM | 11476941 |

| Grievance | beans and rice | 36077 | AVERY, ROBERT | | 4984417 |
|---|---|---|---|---|---|
| I have been served beans and rice, break-fast, lunch, and dinner, I have been served this as retaliation for detainees seeking a vegatarian tray, retaliation, is proven chronologically by grievances and requests made and the retaliatory and adverse action. | | 36077 | AVERY, ROBERT | 5/2/2018 1:22 PM | 11482270 |
| Forwarded to Trinity Foods. | | co.benton.ar.us | Holt, R | 5/3/2018 1:36 PM | 11496906 |

12/10/2018
08:36 AM

## Individual Posts

### History for Benton County, AR

### Offender ID 36077

### All posts from 3/23/2018 to 8/29/2018

| | | | | | |
|---|---|---|---|---|---|
| Thank you for addressing your concerns to the kitchen. Please be advised that the kitchen is honoring your vegetarian soft diet. Beans and rice are a normal stable in a vegetarian diet and variety is provided in fruit and grain selections along with different dessert varieties. Your caloric needs are being met. | | co.benton.ar.us | Holt, R | 5/7/2018 12:20 PM | 11547341 |

| | | | | | |
|---|---|---|---|---|---|
| Grievance | U S POSTAL MAIL | 36077 | AVERY, ROBERT | | 4984445 |
| MY u.s postal mail has ben turned off by lt. holt, my u.s. postal mail cannot be taken | | 36077 | AVERY, ROBERT | 5/2/2018 1:25 PM | 11482335 |
| Being addressed in a separate grievance. | | co.benton.ar.us | Holt, R | 5/3/2018 1:35 PM | 11498886 |

| | | | | | |
|---|---|---|---|---|---|
| Grievance | mail | 36077 | AVERY, ROBERT | | 4984530 |
| my 1st amendment right to receive mail has been infringed upon by lt.holt, any act that deprives me of my 1st amendment right to receive mail and corospondance is actionable as a federal 42 usc 1983 | | 36077 | AVERY, ROBERT | 5/2/2018 1:36 PM | 11482547 |
| Being addressed in a separate grievance. | | co.benton.ar.us | Holt, R | 5/3/2018 1:35 PM | 11498891 |

| | | | | | |
|---|---|---|---|---|---|
| Grievance | legal mail | 36077 | AVERY, ROBERT | | 4987101 |
| i had 3 items of federal legal mail received on 04-30-18 this mail was not delivered until 05-02-18, my mail has been interfered with and infringes upon my 1st amendment rights | | 36077 | AVERY, ROBERT | 5/2/2018 7:06 PM | 11487518 |
| Mail is processed daily, excluding weekends and holidays. Your mail is not being interfered with. If it is received after hours, it will be processed the following day at the latest. | | co.benton.ar.us | Holt, R | 5/3/2018 1:31 PM | 11498797 |

| | | | | | |
|---|---|---|---|---|---|
| Grievance | mail | 36077 | AVERY, ROBERT | | 4988759 |
| on 04-30-18, judge green restricted my phone, and e-mails, not my regular u.s. postal mail. a bocc deputy has taken it upon themselves acting with smart jail mail to restrict my u.s. mail, taken in context with the tampering with my u.s. mail that has been legal, a civil rights violation is facially evident. | | 36077 | AVERY, ROBERT | 5/3/2018 6:27 AM | 11491072 |
| I will look into this further. I was present in court and thought I heard all communications, but I'm going double check. | | co.benton.ar.us | Holt, R | 5/3/2018 1:28 PM | 11498755 |
| Mr. Avery, I have reviewed the judge's order. It states, "Defendant's communication privileges are revoked." Mail is considered a privilege, with the exception of legal mail. Your postal privileges on the kiosk were revoked in accordance with the order signed by Judge Robin Green. You are still allowed to receive legal mail directly to the facility. | | co.benton.ar.us | Holt, R | 5/3/2018 3:14 PM | 11500734 |

12/10/2018
08:36 AM

**Individual Posts**

**History for Benton County, AR**

**Offender ID 36077**

**All posts from 3/23/2018 to 8/29/2018**

| Grievance | Leg Irons | 36077 | AVERY, ROBERT | | 4990343 |
|---|---|---|---|---|---|
| on 04-30-18 an unknown bcso deputy placed a set of tight legirons onto my right leg/ankle in a manner that caused pain for over 3 hours despite my obvious medical issue which I brought to the attention of this deputy, after this lengthy period of time I notified deputy spann who saw this obvious issue came and loosened the over tight leg irons, which even after loosening were still to small for my large ankles and legs. | | 36077 | AVERY, ROBERT | 5/3/2018 10:53 AM | 11496036 |
| Who did you bring it to first when you state it was ignored? | | co.benton.ar.us | Holt, R | 5/3/2018 1:22 PM | 11498832 |
| deputy cuffing me | | 36077 | AVERY, ROBERT | 5/3/2018 1:46 PM | 11499130 |
| Who? | | co.benton.ar.us | Holt, R | 5/3/2018 3:14 PM | 11500735 |
| balding, blond headed, on video | | 36077 | AVERY, ROBERT | 5/4/2018 6:49 AM | 11507433 |
| This will be looked into. | | co.benton.ar.us | Holt, R | 5/4/2018 8:13 AM | 11508631 |
| I spoke with the Transportation Division Sergeant, Sgt. Lara, regarding this claim. Sgt. Lara spoke with all of his deputies and the only deputy that recalls anything was Deputy Frischman. He states that you told him the shackles were too tight as you were going to the rear of the kitchen, toward the bus. Deputy Frischman looked at the shackles and stated he could see they were moving loosely on your ankles, therefore he did not loosen them anymore for safety/security reasons. Deputy Spahn stated he did not loosen your shackles. | | co.benton.ar.us | Holt, R | 5/7/2018 12:25 PM | 11547452 |

| Grievance | food | 36077 | AVERY, ROBERT | | 4990997 |
|---|---|---|---|---|---|
| today I was served a beans sandwich for lunch | | 36077 | AVERY, ROBERT | 5/3/2018 12:13 PM | 11497329 |
| I have forwarded to Trinity Foods. | | co.benton.ar.us | Holt, R | 5/3/2018 12:50 PM | 11498043 |
| Thank you for addressing your concerns to the kitchen. Please be advised that Beans are a soft protein substitute for the sliced bologna and the bread is a grain component. Your tray did not have an assembled bean sandwich. Fruit and side of pasta were also included in your noon meal on May 3, 2018. | | co.benton.ar.us | Holt, R | 5/7/2018 12:20 PM | 11547333 |

| Grievance | u.s. postal mail | 36077 | AVERY, ROBERT | | 4991887 |
|---|---|---|---|---|---|
| it is illegal and a violation to totally restrict my 1st amendment right to receive and send mail. a restriction can be placed upon who I can write, but, not a total ban. my e-mail and telephone can be restricted conditionaly. | | 36077 | AVERY, ROBERT | 5/3/2018 1:50 PM | 11499235 |
| Your mail privileges have been restricted in accordance to Judge Green's signed order. | | co.benton.ar.us | Holt, R | 5/3/2018 3:15 PM | 11500751 |

12/10/2018
08:36 AM

**Individual Posts**

**History for Benton County, AR**

**Offender ID 36077**

**All posts from 3/23/2018 to 8/29/2018**

| Grievance | food | 36077 | AVERY, ROBERT | | 5002758 |
|---|---|---|---|---|---|
| this a.m. I was given watered down un-sweetened grits, 1/2 inch crumb cake, watered down kool-aid and 1/2 a serving of eggs | | 36077 | AVERY, ROBERT | 5/5/2018 7:11 AM | 11522128 |
| This will be looked into. | | co.benton.ar.us | Holt, R | 5/7/2018 9:55 AM | 11544052 |
| Thank you for addressing your concerns to the kitchen. Grit recipe does not include salt or sugar. Individual preferences cannot be accommodated. Eggs ( ½ c) were your protein substitute. ½ inch coffee cake is the depth of cake not width or length. | | co.benton.ar.us | Holt, R | 5/10/2018 8:50 AM | 11593844 |

| Medical | lack of dentist | 36077 | AVERY, ROBERT | | 5007419 |
|---|---|---|---|---|---|
| due to the failure to hire/retain a dentist turn key medical has not remedied,cured, or otherwise treated my abcessed tooth. i have been given 3 types of anti-biotics and seen no doctor or dentist, my tooth is still hurting and I still have an absess, since 03-23-18 | | 36077 | AVERY, ROBERT | 5/6/2018 7:14 AM | 11530585 |
| Changed Topic from Grievance to Medical. | | co.benton.ar.us | Holt, R | 5/7/2018 9:49 AM | 11543873 |
| Noted. | | co.benton.ar.us | Infante, Fran | 5/15/2018 6:35 AM | 11658406 |

| Transport Division | remove off of hold list | 36077 | AVERY, ROBERT | | 5007459 |
|---|---|---|---|---|---|
| please remove me off of the inmate un-available list, thank you | | 36077 | AVERY, ROBERT | 5/6/2018 7:48 AM | 11530670 |
| disregard, my mistake | | 36077 | AVERY, ROBERT | 5/6/2018 6:37 PM | 11535872 |
| fair enough | | co.benton.ar.us | Skourup, D | 5/7/2018 5:59 AM | 11538590 |

| Grievance | food | 36077 | AVERY, ROBERT | | 5010479 |
|---|---|---|---|---|---|
| a man should not have to go to bed hungry | | 36077 | AVERY, ROBERT | 5/6/2018 6:36 PM | 11535865 |
| This is a declarative statement, rather then a question/grievance.  What is your specific grievance? | | co.benton.ar.us | Holt, R | 5/7/2018 9:39 AM | 11543591 |
| I am closing this conversation, due to no response from you. | | co.benton.ar.us | Holt, R | 5/10/2018 8:46 AM | 11593757 |

| Grievance | legal mail | 36077 | AVERY, ROBERT | | 5032292 |
|---|---|---|---|---|---|
| may i please have my legal mail that was brought to the pod while i was out to court | | 36077 | AVERY, ROBERT | 5/9/2018 6:59 PM | 11588122 |

12/10/2018
08:36 AM

**Individual Posts**

**History for Benton County, AR**

**Offender ID 36077**

**All posts from 3/23/2018 to 8/29/2018**

| | | | | | |
|---|---|---|---|---|---|
| Grievance | food service | 36077 | AVERY, ROBERT | | 5056806 |

| | | | | |
|---|---|---|---|---|
| as noted by bcdc sgt. devore on 5/13/18 food service provider[trinity] has served sub-standard food and portion size, as documented in the volumes of grievances [trinity] has routinely served small portions and sub-standard food. | 36077 | AVERY, ROBERT | 5/14/2018 7:49 AM | 11639742 |

| | | | | |
|---|---|---|---|---|
| Sgt. DeVore did find quality issues with some of the trays on 5/13/18. He made me aware of this situation. I, in turn, made Trinity Foods aware of the situation. Sgt. DeVore ordered new trays to replace the trays of poor quality, in an effort to remedy the situation. With that stated, I have also forwarded your grievance to Trinity Foods for review. | co.benton.ar.us | Holt, R | 5/14/2018 9:03 AM | 11641751 |

| | | | | |
|---|---|---|---|---|
| none were replaced in d-153,pictures were taken | 36077 | AVERY, ROBERT | 5/14/2018 9:56 AM | 11643581 |

| | | | | |
|---|---|---|---|---|
| I am also reaching out to Sgt. DeVore. | co.benton.ar.us | Holt, R | 5/14/2018 10:24 AM | 11644386 |

| | | | | |
|---|---|---|---|---|
| thank you, it seems as if trinity food service is above reproach | 36077 | AVERY, ROBERT | 5/14/2018 11:27 AM | 11646004 |

| | | | | |
|---|---|---|---|---|
| From Trinity Foods:  Thank you for addressing your concerns to the kitchen. Please be advised that your vegetarian  diet has been honored, substitutions lack variety due  to the soft diet limitations. Your caloric needs are being met.  From Lt. Holt:  I spoke with Sgt. DeVore. He stated the jail did experience some quality issues with some trays, but this did not affect your pod in particular. | co.benton.ar.us | Holt, R | 5/17/2018 10:23 AM | 11696093 |

| | | | | | |
|---|---|---|---|---|---|
| Medical Billing Issues/Inquiries | 11.22 | 36077 | AVERY, ROBERT | | 5056828 |

| | | | | |
|---|---|---|---|---|
| on 04/09/18 $11 was taken off of my books for a phsych visit, per custom only 1/2 of my money should have been taken, please return this $5.60 as i need hygeine items not given as indigent | 36077 | AVERY, ROBERT | 5/14/2018 7:56 AM | 11639693 |

| | | | | |
|---|---|---|---|---|
| Changed Topic from Grievance to Medical Billing Issues/Inquiries. | co.benton.ar.us | Holt, R | 5/14/2018 9:02 AM | 11641693 |

| | | | | |
|---|---|---|---|---|
| this charge was from the phsych dr. | 36077 | AVERY, ROBERT | 5/14/2018 9:57 AM | 11643603 |

| | | | | |
|---|---|---|---|---|
| Half of a deposit is taken. If there is a positive balance on the account at the time deductions are made, the full amount is taken. | co.benton.ar.us | Rutledge, Megan | 5/14/2018 11:49 AM | 11648551 |

| | | | | | |
|---|---|---|---|---|---|
| Grievance | food | 36077 | AVERY, ROBERT | | 5062508 |

| | | | | |
|---|---|---|---|---|
| once Again my evening meal was messed with, there was no replacement for the gravy, a small biscuit and small cake were given and the bean patty was in shambles,torn up and burnt, this was shown to deputy monday, and is further retaliation by the kitchen for my grievances | 36077 | AVERY, ROBERT | 5/14/2018 6:36 PM | 11654489 |

12/10/2018
08:36 AM

## Individual Posts

### History for Benton County, AR

### Offender ID 36077

### All posts from 3/23/2018 to 8/29/2018

| | | | | | |
|---|---|---|---|---|---|
| Forwarded to Trinity Foods. | | co.benton.ar.us | Holt, R | 5/21/2018 8:32 AM | 11747355 |
| Thank you for addressing your concerns to the kitchen. Please be advised that on the soft diet spreadsheet instructions are for patted items to be chopped on the tray. | | co.benton.ar.us | Holt, R | 5/30/2018 4:26 PM | 11893711 |
| Grievance | denial of 1st amendment rights | 36077 | AVERY, ROBERT | | 5064926 |
| with the total restriction of my phone, e-mails, and u.s. postal mail a total and complete denial of my right to receive communication and information exists, an alternative means of exercising my 1st amendment rights does not exist at the bcdc | | 36077 | AVERY, ROBERT | 5/15/2018 8:26 AM | 11660194 |
| Mr. Avery, I have explained to you that your communication privileges were restricted at the order of Judge Green.  The jail, as the holding facility, has an obligation to uphold the order of the court. | | co.benton.ar.us | Holt, R | 5/21/2018 8:34 AM | 11747420 |
| Grievance | mail | 36077 | AVERY, ROBERT | | 5079541 |
| may i have the names and addresses of all returned mail and mail sent to me via smart jail mail.com, thank you | | 36077 | AVERY, ROBERT | 5/17/2018 7:44 AM | 11692113 |
| Assigned to R Holt by Trey Brady. | | co.benton.ar.us | Brady, Trey | 5/22/2018 8:50 AM | 11767721 |
| Changed Topic from Requests to Grievance. | | co.benton.ar.us | Brady, Trey | 5/22/2018 8:58 AM | 11767960 |
| Trey Ellison, 21331 Firetower Rd., Elkins, AR 72727; | | co.benton.ar.us | Holt, R | 5/30/2018 4:56 PM | 11894131 |
| Grievance | over-crowding | 36077 | AVERY, ROBERT | | 5087183 |
| there are 6 empty bunks in d-153, cell #'s 249,250 and 159 but there are still 3 detainee's per cell, i have a leaking toilet and still have bcdc deputies attempting to house 3 in my cell, next the sq. ft. in this cell does not accomedate 3 detainee's | | 36077 | AVERY, ROBERT | 5/18/2018 6:58 AM | 11709223 |
| There are not any open bunks in your pod at this time. | | co.benton.ar.us | Holt, R | 5/21/2018 9:08 AM | 11748334 |
| Maintenance Requests | intercom | 36077 | AVERY, ROBERT | | 5087327 |
| the intercom in cell 157 of d-153 does not work when the buttom is pressed | | 36077 | AVERY, ROBERT | 5/18/2018 7:42 AM | 11709820 |
| Changed Topic from Grievance to Maintenance Requests. | | co.benton.ar.us | Holt, R | 5/21/2018 9:08 AM | 11748354 |
| This will be addressed. | | co.benton.ar.us | Stevenson, Greg | 5/21/2018 12:20 PM | 11753525 |

12/10/2018
08:36 AM

## Individual Posts
### History for Benton County, AR
### Offender ID 36077
### All posts from 3/23/2018 to 8/29/2018

| Grievance | u.s. mall | 36077 | AVERY, ROBERT | | 5087731 |
|---|---|---|---|---|---|
| i have u.s. postal mail on the smart jail mail site that i cannot open, who sent this letter? | | 36077 | AVERY, ROBERT | 5/18/2018 8:53 AM | 11711368 |
| Tracy Ellison | | co.benton.ar.us | Holt, R | 5/21/2018 9:11 AM | 11746416 |

| Grievance | u.s. postal mail | 36077 | AVERY, ROBERT | | 5094458 |
|---|---|---|---|---|---|
| i now have 2 pieces of u.s. postal mail pending in the smart jail mail system, the refusal to allow me the reception of these items of federally protected mail is a violation of my 1st amendment rights, u.s. postal mail is not a privaledge, but an established right. | | 36077 | AVERY, ROBERT | 5/19/2018 9:32 AM | 11727290 |
| Per Judge Green, your communication privileges have been revoked. | | co.benton.ar.us | Holt, R | 5/21/2018 9:32 AM | 11749070 |

| Grievance | bean sandwich | 36077 | AVERY, ROBERT | | 5100060 |
|---|---|---|---|---|---|
| i was served a bean sandwich for lunch again and no cheese | | 36077 | AVERY, ROBERT | 5/20/2018 12:07 PM | 11738282 |
| Forwarded to Trinity Foods. | | co.benton.ar.us | Holt, R | 5/21/2018 9:44 AM | 11749453 |
| Thank you for addressing your concerns to the kitchen. Please be advised that the kitchen is following restricted diet spread sheet which provides meal components and quantity size for your soft vegetarian diet. | | co.benton.ar.us | Holt, R | 5/30/2018 4:54 PM | 11894093 |

| Grievance | lt. holt | 36077 | AVERY, ROBERT | | 5111323 |
|---|---|---|---|---|---|
| from what address did tracy ellison write me? thank you | | 36077 | AVERY, ROBERT | 5/22/2018 7:51 AM | 11768109 |
| Assigned to R Holt by Trey Brady. | | co.benton.ar.us | Brady, Trey | 5/22/2018 8:35 AM | 11767271 |
| Changed Topic from Requests to Grievance. | | co.benton.ar.us | Brady, Trey | 5/22/2018 8:58 AM | 11767853 |
| 21331 Firetown Rd. Elkins, AR 72727 | | co.benton.ar.us | Holt, R | 5/30/2018 4:55 PM | 11894115 |

| Requests | addresses | 36077 | AVERY, ROBERT | | 5113256 |
|---|---|---|---|---|---|
| may I have a list of the addresses I have written and those that have written me? Thank you | | 36077 | AVERY, ROBERT | 5/22/2018 11:36 AM | 11771447 |
| | | co.benton.ar.us | Rutledge, Megan | 5/22/2018 1:25 PM | 11773817 |

12/10/2018
08:36 AM

**Individual Posts**

**History for Benton County, AR**

**Offender ID 36077**

**All posts from 3/23/2018 to 8/29/2018**

| Grievance | food | 36077 | AVERY, ROBERT | | 5113525 |
|---|---|---|---|---|---|
| now the kitchen has begun serving me cheese as my luch meal. this must fail because [1] this is imitation cheese [2] other inmates receive peanutbutter [3] | | 36077 | AVERY, ROBERT | 5/22/2018 12:06 PM | 11772244 |
| I have forwarded this to Trinity Foods. Also, I spoke with medical staff about your medications you state you have not received. She stated ADOC refused to pay for them but she will run them through jail billing. | | co.benton.ar.us | Holt, R | 5/24/2018 2:37 PM | 11808794 |
| If my medication had been ordered over a week ago as I was told,ado would have paid for them as this isa chronic issue. | | 36077 | AVERY, ROBERT | 5/25/2018 7:18 AM | 11816558 |
| ADC is currently refusing to approve payment of the medication. This had to be re-ordered as a jail payment. | | co.benton.ar.us | Holt, R | 5/28/2018 9:46 AM | 11849124 |
| Thank you for addressing your concerns to the kitchen. Please be advised that all vegetarian trays received 3 slices of cheese today. Vegetarian diet substitutions are formatted and meal plans are not chosen randomly. | | co.benton.ar.us | Holt, R | 6/4/2018 9:22 AM | 11853595 |

| Grievance | u.s. mail | 36077 | AVERY, ROBERT | | 5126411 |
|---|---|---|---|---|---|
| I had u.s. postal mail that was sealed opened seized and used as evidence in a hearing to determine communication privaledges, this act violated my right to due process, and the 14th amendments equal protection clause | | 36077 | AVERY, ROBERT | 5/24/2018 7:04 AM | 11800247 |
| Mr. Avery, we did not open sealed mail. The mail is scanned in at the processing center. The mail you sent out was returned (to the inmate whose name you used) and that is when it was reviewed. | | co.benton.ar.us | Holt, R | 5/24/2018 8:26 AM | 11801597 |

| Grievance | T.SHARP | 36077 | AVERY, ROBERT | | 5127201 |
|---|---|---|---|---|---|
| I attempted to obtain legal paper and envelopes to write the courts,I was told by the above deputy to get it off of commissary....i have no money,also bounds vs. smith gives me a right to obtain materials needed to access the courts. please correct t.sharp as to his incorrect statement | | 36077 | AVERY, ROBERT | 5/24/2018 9:25 AM | 11802828 |
| disregard | | 36077 | AVERY, ROBERT | 5/24/2018 9:28 AM | 11802676 |
| Noted | | co.benton.ar.us | Holt, R | 5/24/2018 1:47 PM | 11807922 |

Page 43 of 58

12/10/2018
08:36 AM

**Individual Posts**

**History for Benton County, AR**

**Offender ID 36077**

**All posts from 3/23/2018 to 8/29/2018**

| Grievance | sub-standard b-fast | 36077 | AVERY, ROBERT | | 5134020 |
|---|---|---|---|---|---|

| | | 36077 | AVERY, ROBERT | 5/25/2018 7:23 AM | 11816642 |
|---|---|---|---|---|---|
| this a.m. the kitchen served me watered down un-sweet grits [2 1/2 ] spoonful of eggs a small biscuit, deputy [rosser] stated pictures were sent to command staff and this issue would be corrected, this has not happened as this is not an isolated incident , but, on going re-occurance of a pattern of serving sub-standard food/portion size | | | | | |

| Forwarded to Trinity Foods. | | co.benton.ar.us | Holt, R | 5/28/2018 9:45 AM | 11849113 |
|---|---|---|---|---|---|

| Thank you for addressing your concerns to the kitchen. Please be advised that Grits are not sweetened. Egg portion is 3oz. and could be perceived as 2 ½ bites. Quality and Quantity are the corner stone of the success of every meal service. Your caloric intake is based throughout the day and meal components are not randomly chosen and portion sizes are monitored. | | co.benton.ar.us | Holt, R | 6/4/2018 9:22 AM | 11953583 |
|---|---|---|---|---|---|

| Medical | medication | 36077 | AVERY, ROBERT | | 5134041 |
|---|---|---|---|---|---|

| | | 36077 | AVERY, ROBERT | 5/25/2018 7:30 AM | 11816726 |
|---|---|---|---|---|---|
| I have not had my psychotropic medication ability in almost a week this has caused me mental anguish and emotional trauma, I have been forced [cold turkey] off of my medication by the mistake of medical to order my ability timely. ADC is my sentece and controlling department/agency as such I am under their authority and medical issues must clear through them, thus being I am subject to chronic care and a 1 time payment for mental health medications. | | | | | |

| it has now been 6 days | | 36077 | AVERY, ROBERT | 5/28/2018 5:59 AM | 11831729 |
|---|---|---|---|---|---|

| Changed Topic from Grievance to Medical. | | co.benton.ar.us | Holt, R | 5/28/2018 9:43 AM | 11849060 |
|---|---|---|---|---|---|

| Mr. Avery, I again apologize for the wait, we have been sending multiple requests to ADC for approval on this medication and have yet to receive their "OK" for us to get your refill. We will continue to send refill requests to ADC. Thank you for your understanding. | | co.benton.ar.us | Infante, Fran | 5/28/2018 1:51 PM | 11851699 |
|---|---|---|---|---|---|

| Social Worker Requests | appointment | 36077 | AVERY, ROBERT | | 5134846 |
|---|---|---|---|---|---|

| may I make an appointment | | 36077 | AVERY, ROBERT | 5/25/2018 7:31 AM | 11816746 |
|---|---|---|---|---|---|

| sure, I'll add you to the list. | | co.benton.ar.us | Shakir, Angela | 5/25/2018 11:01 AM | 11820928 |
|---|---|---|---|---|---|

| responded, closing message. | | co.benton.ar.us | Shakir, Angela | 5/25/2018 11:16 AM | 11821207 |
|---|---|---|---|---|---|

12/10/2018
08:36 AM

## Individual Posts

### History for Benton County, AR

### Offender ID 36077

### All posts from 3/23/2018 to 8/29/2018

| Grievance | food | 36077 | AVERY, ROBERT | | 5136020 |
|---|---|---|---|---|---|
| today i was served cold,hard,left over beans and 2 slices of bread as my sandwich,the kitchen is still using food as a means through which to retaliate against me for filing grievances, the chronological episode of events proves timing and intent to retaliate | | 36077 | AVERY, ROBERT | 5/25/2018 11:48 AM | 11821844 |
| Forwarded to Trinity Foods. | | co.benton.ar.us | Holt, R | 5/28/2018 9:47 AM | 11849137 |
| Thank you for addressing your concerns to the kitchen. Please be advised that all Vegetarian diets received a cold bean salad as a protein substitute in place of sliced lunch meat. The bread is a grain component in the tray and not meant to be made into a bean sandwich; however not restricted by individual preferences. | | co.benton.ar.us | Holt, R | 6/4/2018 9:24 AM | 11953664 |

| Medical | mental health medication | 36077 | AVERY, ROBERT | | 5143968 |
|---|---|---|---|---|---|
| i still have not received my abilify, it will now be at least 8 days without my psychotropic medication, i suffer from intermitent explosive disorder, bi-polar disorder,anxiety,and depression, i need my meds | | 36077 | AVERY, ROBERT | 5/28/2018 6:32 PM | 11837147 |
| Changed Topic from Grievance to Medical. | | co.benton.ar.us | Holt, R | 5/28/2018 9:38 AM | 11849036 |
| Please refer to last response. | | co.benton.ar.us | Infante, Fran | 5/28/2018 1:56 PM | 11851868 |

| Medical | mental health meds | 36077 | AVERY, ROBERT | | 5145423 |
|---|---|---|---|---|---|
| i still have not been given my abilify, it wasn't refilled and has been 7 days | | 36077 | AVERY, ROBERT | 5/27/2018 7:08 AM | 11839950 |
| Changed Topic from Grievance to Medical. | | co.benton.ar.us | Holt, R | 5/28/2018 9:36 AM | 11849016 |
| Please see last message response. | | co.benton.ar.us | Infante, Fran | 5/28/2018 1:55 PM | 11851658 |

| Grievance | food | 36077 | AVERY, ROBERT | | 5146761 |
|---|---|---|---|---|---|
| for luch i was given cold,hard beans and 2 slices of bread as a sandwich, this has been an on going form of retaliation by trinity food service | | 36077 | AVERY, ROBERT | 5/27/2018 12:41 PM | 11842041 |
| Forwarded to Trinity Foods. | | co.benton.ar.us | Holt, R | 5/28/2018 9:35 AM | 11849005 |

12/10/2018
08:36 AM

# Individual Posts

## History for Benton County, AR

## Offender ID 36077

### All posts from 3/23/2018 to 8/29/2018

| | | | | | |
|---|---|---|---|---|---|
| Thank you for addressing your concerns to the kitchen. Please be advised that your vegetarian tray included a bean salad as your protein source. Bean salad is a cold protein source for your lunch meal vs. sliced bologna. It is not intended to be made into a sandwich as described in your grievance. Your bread is a grain source and meant to be consumed on the side; however is not restricted to your choice of assembling a sandwich as stated. Other components not mentioned are fruit & dessert. | co.benton.ar.us | Holt, R | | 6/4/2018 9:19 AM | 11953528 |

| Grievance | food | 36077 | AVERY, ROBERT | | 5187507 |
|---|---|---|---|---|---|
| today i was served 3 slices of immatation cheese without any protein source, peanut butter should have been used or beans and rice, no sub for meat was given | | 36077 | AVERY, ROBERT | 6/2/2018 11:54 AM | 11935389 |
| again today at lunch i was served 3 slices of non-dairy immatation cheese, without protein substitution. | | 36077 | AVERY, ROBERT | 6/3/2018 11:57 AM | 11943365 |
| I have forwarded to Trinity Foods. | | co.benton.ar.us | Holt, R | 6/4/2018 8:54 AM | 11952719 |
| Please be advised that after receiving the same complaint addressing your grievance on imitation cheese substitute, my office was informed that the standard diet receives 58grams of protein. The vegetarian diet receives a daily average of 70 grams of protein mainly provided by vegetable components on tray. | | co.benton.ar.us | Holt, R | 6/7/2018 9:51 AM | 12009141 |

| Social Worker Requests | appointment | 36077 | AVERY, ROBERT | | 5195872 |
|---|---|---|---|---|---|
| may i see you about my medication, thank you | | 36077 | AVERY, ROBERT | 6/4/2018 7:27 AM | 11950630 |
| sure, I will add you to the list. | | co.benton.ar.us | Shakir, Angela | 6/4/2018 9:47 AM | 11954395 |
| responded, message closed. | | co.benton.ar.us | Shakir, Angela | 6/4/2018 10:17 AM | 11955246 |

| Grievance | special diet | 36077 | AVERY, ROBERT | | 5204240 |
|---|---|---|---|---|---|
| I have been denied my vegatarian diet and subjected to this form of punishment without due process. lt. holt has taken it upon herself to decide wether or not i am a 7th day adventist vegetarian, also my being removed from the vegetarian diet is an act of retaliation that is proven by the chronological timeline of events, those events being my filing of grievances. [avery v. turn key medical 18-5075] deals with retaliation by trinity foods and lt. holt this act further proves retaliation as the chronological timeline from the filing of this suit to this newest act of retaliation. i am a 7th day adventist vegatarian, my beliefs are from leviticus and sincerely held beliefs. | | 36077 | AVERY, ROBERT | 6/5/2018 8:12 AM | 11971759 |

12/10/2018
08:36 AM

## Individual Posts

### History for Benton County, AR

### Offender ID 36077

### All posts from 3/23/2018 to 8/29/2018

| | | | | | |
|---|---|---|---|---|---|
| You signed a form stating you would not violate the terms of the diet.  One of those terms is to not give your special diet food away and/or receive food from other inmates. There are multiple instances of this found and documented through video evidence.  I attempted to give you the benefit of the doubt and took on more than one day.  I bookmarked nine instances of you violating your diet.  Furthermore, I have told you on more than one occasion to not be trading food.  There is no retaliation. You violated the rules (to which you read, signed, and initialed) and you were removed. | co.benton.ar.us | Holt, R | | 6/5/2018 8:35 AM | 11972421 |

| Grievance | vegetarian | 36077 | AVERY, ROBERT | | 5205700 |
|---|---|---|---|---|---|
| not once did I trade for meat, I traded hard items such as cookies, which violate my diet as not being soft,furthermore i am still a 7th day adventist vegatarian, now I must trade each meal or be forced to violate my religious beliefs, this is an act of retalsation as the chronological episode of events point out. | 36077 | AVERY, ROBERT | | 6/5/2018 11:19 AM | 11975991 |
| Addressed | | co.benton.ar.us | Holt, R | 8/7/2018 9:38 AM | 12008793 |

| Grievance | lt.holt | 36077 | AVERY, ROBERT | | 5208987 |
|---|---|---|---|---|---|
| since you took my religious diet tray , i have had to trade my meat twice today, as a result I have received less food. i am a 7th day adventist vegatarian, with sincerly held religious beliefs against the eating of meat | 36077 | AVERY, ROBERT | | 6/5/2018 5:54 PM | 11983246 |
| Addressed | | co.benton.ar.us | Holt, R | 8/7/2018 9:28 AM | 12008825 |

| Grievance | forced to violate sincerely held beliefs | 36077 | AVERY, ROBERT | | 5211290 |
|---|---|---|---|---|---|
| I am a 7th day adventist and the refusal to allow me to retain my vegatarian diet tray forces me to violate my beliefs or trade my meat for less substantial food | 36077 | AVERY, ROBERT | | 6/6/2018 6:13 AM | 11987573 |
| I had to trade my meat again because eating meat violates my sincerely held religious beliefs, as i am a 7th day adventist vegatarian | 36077 | AVERY, ROBERT | | 6/6/2018 12:01 PM | 11994341 |
| Addressed with you more than once. | | co.benton.ar.us | Holt, R | 8/7/2018 8:47 AM | 12007710 |

| Grievance | cleaning supplies | 36077 | AVERY, ROBERT | | 5211535 |
|---|---|---|---|---|---|
| the cleaning supplies are not left out for use through the a.m. hours, you have [2] restrooms for 32 plus men and these restrooms need periodic cleaning not just cleaned when staff thinks they are dirty or [3] times after meals, also the floor becomes dirty / sweaty after men work-out, cleaning supplies should be made available upon need not mearly conveinence to staff quit making us live in over-crowded filth | 36077 | AVERY, ROBERT | | 6/6/2018 7:43 AM | 11988723 |

12/10/2018
08:36 AM

**Individual Posts**

**History for Benton County, AR**

**Offender ID 36077**

**All posts from 3/23/2018 to 8/29/2018**

| | | | | | |
|---|---|---|---|---|---|
| Cleaning supplies are provided throughout the day. Inmates may request them from deputies. | co.benton.ar.us | Holt, R | 6/7/2018 8:51 AM | 12007802 |

| | | | | | |
|---|---|---|---|---|---|
| Grievance | religious beliefs | 36077 | AVERY, ROBERT | | 5216951 |

| | | | | | |
|---|---|---|---|---|---|
| lt. holt removed me from my vegetarian diet because I had traded food, not 1 time can it be shown that I ate or traded for any type of meat, I hold the teachings of leviticus sincerely as part of my 7th day adventist belief, tonight I was forced out of hunger to violate my tenent of no meat, I am truly distrought and remorseful because of this violation, but I have no other food to eat, but what is given to me  the continued retaliation by lt. holt and trinity foods is causing me to violate my religious beliefs | 36077 | AVERY, ROBERT | 6/6/2018 6:05 PM | 12001164 |

| | | | | | |
|---|---|---|---|---|---|
| You read, initialed, and signed a form that states if you violate the terms of the diet, to include trading food, that you will be removed immediately.  Furthermore, I verbally advised you of this on more than one occassion, as you had been observed violating the diet.  You were given the benefit of the doubt and continued to violate the terms of the special diet.  You have not been retaliated against.  I do not prepare the meals. | co.benton.ar.us | Holt, R | 6/7/2018 8:44 AM | 12007626 |

| | | | | | |
|---|---|---|---|---|---|
| Grievance | denial of religious diet | 36077 | AVERY, ROBERT | | 5220534 |

| | | | | | |
|---|---|---|---|---|---|
| violation of diet was not [eating of meat] I traded cookies for [soft items] which are a part of my diet, I [never] received an item of food that violated my religious belief of that was not a bread or vegatable. this is a chronologically proven act of retaliation for my grievances and filing of AVERY V. TURN KEY MEDICAL etal [18-5075] | 36077 | AVERY, ROBERT | 6/7/2018 10:08 AM | 12008528 |

| | | | | | |
|---|---|---|---|---|---|
| You traded more than cookies, as is evident from video footage. | co.benton.ar.us | Holt, R | 6/11/2018 10:21 AM | 12061512 |

| | | | | | |
|---|---|---|---|---|---|
| Grievance | religious diet | 36077 | AVERY, ROBERT | | 5227123 |

| | | | | | |
|---|---|---|---|---|---|
| lt. holt, as your video evidence will prove i have not eaten any meat, my religious beliefs are sincerly held, i am hungry. what must i do to get my vegetarian diet tray returned? if my beliefs are sincerely held what precedent must we follow in order to restore my religious rights and freedom to exercise my religious beliefs and to be free from retaliation which is proven through a chronological episode of events | 36077 | AVERY, ROBERT | 6/8/2018 7:48 AM | 12023173 |

| | | | | | |
|---|---|---|---|---|---|
| What must i do to regain my vegatarian/religious diet? Must i seek medical intervention or that of the federal court, basing a claim upon denial of sincerely held beliefs and retaliation? I have been forced out of hunger to violate my beliefs once already please do not force me to eat anymore meat,blood, or poultry | 36077 | AVERY, ROBERT | 6/9/2018 7:07 AM | 12038499 |

12/10/2018
08:36 AM

**Individual Posts**

**History for Benton County, AR**

**Offender ID 36077**

**All posts from 3/23/2018 to 8/29/2018**

| | | | | | |
|---|---|---|---|---|---|
| Mr. Avery, you were told that trading food was a violation of the diet. You read, initialed, and signed a form stating you understood this and if you violated the terms of the diet, to include trading food, you would be removed immediately. You were given the benefit of the doubt, and on every occasion video was observed of you eating, you were trading your food or receiving food from other inmates. You were given an opportunity early on to avoid this, as I told you on more than one occasion not to do this, as you were violating the diet and if you continued to do so, you would be removed. You stated you understood. With all that, you continued to violate the diet, knowing the consequences therein. | co.benton.ar.us | Holt, R | 6/11/2018 10:08 AM | 12061077 |

| Medical | weight | 36077 | AVERY, ROBERT | | 5240321 |
|---|---|---|---|---|---|
| may I check my weight | | 36077 | AVERY, ROBERT | 6/10/2018 1:02 PM | 12049575 |
| Added to the nurse call list | | co.benton.ar.us | Shelley, Katherine | 6/11/2018 12:57 AM | 12054851 |

| Grievance | Buddhist | 36077 | AVERY, ROBERT | | 5244105 |
|---|---|---|---|---|---|
| I am seeking to change my religion to Buddhist, and my diet to vegan. it is my belief that the eating of animals is morally and spiritually wrong, as I am seeking spiritual enlightenment my request is sincerely made for the vegan diet. | | 36077 | AVERY, ROBERT | 6/11/2018 7:54 AM | 12057654 |
| may I go into my cell in order to meditate and to attempt to achieve a state of [pure awareness] from which wisdom,tranquillity,compassion and a sense of oneness with all things may be found | | 36077 | AVERY, ROBERT | 6/11/2018 8:06 AM | 12059457 |
| may i have a vegan tray as i do not eat food having a face,mother, or soul | | 36077 | AVERY, ROBERT | 6/11/2018 8:07 AM | 12059499 |
| Changed Topic from Requests to Grievance. | | co.benton.ar.us | Rutledge, Megan | 6/11/2018 10:34 AM | 12061977 |
| When did you convert? | | co.benton.ar.us | Holt, R | 6/12/2018 9:40 AM | 12080190 |
| upon learning the 3 universal truths  , nothing is lost, everything changes, the law of cause and effect, and that buddhism is a philosophy of life | | 36077 | AVERY, ROBERT | 6/12/2018 11:18 AM | 12081987 |
| buddhism is a philosophy of life, acting in concert and through religious beliefs | | 36077 | AVERY, ROBERT | 6/12/2018 5:29 PM | 12088892 |
| Sgt. Johnson will speak with you today. | | co.benton.ar.us | Holt, R | 6/13/2018 3:35 PM | 12104116 |

| Medical Billing Issues/Inquiries | $20.00 | 36077 | AVERY, ROBERT | | 5253645 |
|---|---|---|---|---|---|
| nurse shawna stated to me that there would be no charge for my nurse visit on june 11, 2018 please return this $20.00 thank you | | 36077 | AVERY, ROBERT | 6/12/2018 11:11 AM | 12081871 |

12/10/2018
08:36 AM

# Individual Posts

## History for Benton County, AR

## Offender ID 36077

### All posts from 3/23/2018 to 8/29/2018

| | | | | | |
|---|---|---|---|---|---|
| This will be looked into. | | co.benton.ar.us | Rutledge, Megan | 6/12/2018 2:06 PM | 12085605 |
| The charge has been voided. | | co.benton.ar.us | Rutledge, Megan | 6/12/2018 2:27 PM | 12085993 |
| **Medical** | nurse shawna | **36077** | **AVERY, ROBERT** | | **5254403** |
| on june 11, 2018 i was in your office about my gout, at this time you informed me that there would be no $20.00 charge, today i was charged $20.00 and i was never allowed the bedrest you prescribed, thank you | | 36077 | AVERY, ROBERT | 6/12/2018 12:35 PM | 12083590 |
| I remembered telling you that I wouldn't charge for a doctor visit. However, I spoke with billing and stated they could remove the charge. As for the bedrest - I entered a noted stating you had bedrest x48hours. I cannot control what happens after that. I will extend it until you see doc on Friday. | | co.benton.ar.us | Stephens, Shawne | 6/13/2018 8:47 AM | 12095586 |
| **Requests** | lt holt | **36077** | **AVERY, ROBERT** | | **5259817** |
| tomorrow I attend a settlement conference, it is probable that I will receive a check from the arkansas sheriff's association, who should I have this check sent in care of so that delivery onto my account is insured? | | 36077 | AVERY, ROBERT | 6/13/2018 8:37 AM | 12095410 |
| may i have this check sent c/o lt. robin holt??? Then I know for sure that my money will be placed on my account | | 36077 | AVERY, ROBERT | 6/13/2018 11:58 AM | 12099610 |
| As long as the check is coming from ASA, that is fine. We will make sure that it is deposited onto your inmate account. | | co.benton.ar.us | Rutledge, Megan | 6/13/2018 2:51 PM | 12103130 |
| **Kitchen** | diet tray | **36077** | **AVERY, ROBERT** | | **5290572** |
| last night my tray was short items of food and replacements were not given, ie; potatos salad, and gravy were not replaces or supplemented, food is scarce enough without being shorted; also being vegan i do not drink milk, soy must be used. thank you and have a blessed day | | 36077 | AVERY, ROBERT | 6/18/2018 8:54 AM | 12162883 |
| this a.m. no protein was given to replace the gravy and milk was sent, soy or almond is the only milk a vegan receives. | | 36077 | AVERY, ROBERT | 6/19/2018 7:04 AM | 12181117 |
| Forwarded to Trinity Foods | | co.benton.ar.us | Holt, R | 6/20/2018 9:09 AM | 12202388 |
| thank you for correcting this issue.... I truly appreciate all you do..... | | 36077 | AVERY, ROBERT | 6/21/2018 7:28 AM | 12217808 |
| Please be advised Soy milk has been purchased for your diet. Monday through Friday -soy milk cartons will be sent with your tray. | | co.benton.ar.us | Holt, R | 7/3/2018 10:42 AM | 12393214 |

12/10/2018
08:36 AM

**Individual Posts**

**History for Benton County, AR**

**Offender ID 36077**

**All posts from 3/23/2018 to 8/29/2018**

| | | | | | |
|---|---|---|---|---|---|
| We do not hold court information for Washington County. | co.benton.ar.us | Rutledge, Megan | 7/9/2018 9:52 AM | 12470573 |
| Grievance          ADTPA | 36077 | AVERY, ROBERT | | 5434793 |
| keefe  commissary and sheriff holloway, cptn guyll john & jane doe[s] have violated my right to equal protection and my consumer rights under the arkansas deceptive trade act, also my right to be free from known risk of harm is violated by the sale of magic shave | 36077 | AVERY, ROBERT | 7/10/2018 7:37 AM | 12486917 |
| How was this violated? | co.benton.ar.us | Holt, R | 7/16/2018 2:17 PM | 12564149 |
| adtpa covers consumer rights from unconscionable acts such as extortionisr mark-ups | 36077 | AVERY, ROBERT | 7/16/2018 7:41 PM | 12588533 |
| Okay, but how do you feel the sale of Magic Shave violates this? | co.benton.ar.us | Holt, R | 7/17/2018 9:50 AM | 12595567 |
| magic shave violates my right to be free from known risk of harm | 36077 | AVERY, ROBERT | 7/18/2018 11:37 AM | 12614831 |
| magic shave violates my right to be free from known risk of harm | 36077 | AVERY, ROBERT | 7/18/2018 11:37 AM | 12614834 |
| magic shave violates my right to be free from known risk of harm | 36077 | AVERY, ROBERT | 7/18/2018 11:37 AM | 12614835 |
| magic shave violates my right to be free from known risk of harm | 36077 | AVERY, ROBERT | 7/18/2018 11:37 AM | 12614837 |
| magic shave violates my right to be free from known risk of harm | 36077 | AVERY, ROBERT | 7/18/2018 11:37 AM | 12614838 |
| magic shave violates my right to be free from known risk of harm | 36077 | AVERY, ROBERT | 7/18/2018 11:38 AM | 12614845 |
| magic shave violates my right to be free from known risk of harm | 36077 | AVERY, ROBERT | 7/18/2018 11:38 AM | 12614851 |
| magic shave violates my right to be free from known risk of harm | 36077 | AVERY, ROBERT | 7/18/2018 11:38 AM | 12614852 |
| magic shave violates my right to be free from known risk of harm | 36077 | AVERY, ROBERT | 7/18/2018 11:38 AM | 12614853 |
| magic shave violates my right to be free from known risk of harm | 36077 | AVERY, ROBERT | 7/18/2018 11:38 AM | 12614854 |
| sorry | 36077 | AVERY, ROBERT | 7/18/2018 11:39 AM | 12614873 |
| Were you harmed by Magic Shave? | co.benton.ar.us | Holt, R | 7/18/2018 2:13 PM | 12617729 |
| burnt | 36077 | AVERY, ROBERT | 7/20/2018 9:30 AM | 12648086 |

12/10/2018
08:36 AM

**Individual Posts**

**History for Benton County, AR**

**Offender ID 36077**

**All posts from 3/23/2018 to 8/29/2018**

| | | | | |
|---|---|---|---|---|
| Did you administer it as directed? | co.benton.ar.us | Holt, R | 7/20/2018 3:28 PM | 12654765 |
| yes | 36077 | AVERY, ROBERT | 7/22/2018 9:31 AM | 12670743 |
| Have you sought attention from medical staff for this? | co.benton.ar.us | Holt, R | 7/23/2018 9:12 AM | 12682484 |
| showed nurse | 36077 | AVERY, ROBERT | 7/23/2018 11:50 AM | 12687254 |
| Which nurse did you speak with? | co.benton.ar.us | Holt, R | 7/24/2018 8:53 AM | 12702169 |
| i will ask her name | 36077 | AVERY, ROBERT | 7/24/2018 5:30 PM | 12713105 |
| I am also reaching out to Turnkey Health for information regarding this. | co.benton.ar.us | Holt, R | 7/25/2018 3:42 PM | 12729241 |
| I reached out to Turnkey Health. They stated there is no nurse sick call on this completed, but they will check with each nurse to see who had a conversation with you and when. | co.benton.ar.us | Holt, R | 7/26/2018 9:14 AM | 12739233 |
| it was during pill call, and it was mentioned by the deputy as to why my face was all red etc, told nurse and deputy it was only magic shave not bruises or fight marks | 36077 | AVERY, ROBERT | 7/27/2018 5:31 PM | 12765873 |
| What deputy was present? | co.benton.ar.us | Holt, R | 7/30/2018 10:12 AM | 12792273 |
| I am closing this conversation, due to no response from you. | co.benton.ar.us | Holt, R | 8/2/2018 10:04 AM | 12847392 |
| Requests          video | 36077 | AVERY, ROBERT | | 5480484 |
| lt, holt, i received a video from rainwater, holt, sexton, and i have a court order to view this video, when may i view this video? deputy meadows placed this disc in my property 07/16/18 thank you | 36077 | AVERY, ROBERT | 7/16/2018 7:39 PM | 12589523 |
| I have let Deputy Cogdill know you need to see this and he will get with you on a good time. | co.benton.ar.us | Holt, R | 7/17/2018 9:33 AM | 12595197 |
| Grievance          overcrowding | 36077 | AVERY, ROBERT | | 5491400 |
| the overcrowding at the bcdc has caused sanitation issues, excessive painful noise, additional violence and ventilation issues, food service has also suffered in portion size and quality | 36077 | AVERY, ROBERT | 7/18/2018 11:42 AM | 12614955 |
| Inmates may ask for cleaning supplies throughout the day. It should be noted that cleaning supplies are also directly provided multiple times throughout the day, without being requested by inmates. Portion sizes were addressed with Trinity Foods today. | co.benton.ar.us | Holt, R | 7/19/2018 9:15 AM | 12629976 |

12/10/2018
08:36 AM

**Individual Posts**

History for Benton County, AR

Offender ID 36077

**All posts from 3/23/2018 to 8/29/2018**

| | | | | |
|---|---|---|---|---|
| Did you administer it as directed? | co.benton.ar.us | Holt, R | 7/20/2018 3:28 PM | 12664765 |
| yes | 36077 | AVERY, ROBERT | 7/22/2018 9:31 AM | 12670743 |
| Have you sought attention from medical staff for this? | co.benton.ar.us | Holt, R | 7/23/2018 9:12 AM | 12682484 |
| showed nurse | 36077 | AVERY, ROBERT | 7/23/2018 11:50 AM | 12687254 |
| Which nurse did you speak with? | co.benton.ar.us | Holt, R | 7/24/2018 8:53 AM | 12702169 |
| I will ask her name | 36077 | AVERY, ROBERT | 7/24/2018 5:30 PM | 12713105 |
| I am also reaching out to Turnkey Health for information regarding this. | co.benton.ar.us | Holt, R | 7/25/2018 3:42 PM | 12729241 |
| I reached out to Turnkey Health. They stated there is no nurse sick call on this completed, but they will check with each nurse to see who had a conversation with you and when. | co.benton.ar.us | Holt, R | 7/26/2018 9:14 AM | 12739233 |
| It was during pill call, and it was mentioned by the deputy as to why my face was all red etc, told nurse and deputy it was only magic shave not bruises or fight marks | 36077 | AVERY, ROBERT | 7/27/2018 5:31 PM | 12765873 |
| What deputy was present? | co.benton.ar.us | Holt, R | 7/30/2018 10:12 AM | 12792273 |
| I am closing this conversation, due to no response from you. | co.benton.ar.us | Holt, R | 8/2/2018 10:04 AM | 12847392 |
| **Requests**     video | **36077** | **AVERY, ROBERT** | | 5480484 |
| R, holt, i received a video from rainwater, holt, sexton, and i have a court order to view this video, when may i view this video? deputy meadows placed this disc in my property 07/16/18 thank you | 36077 | AVERY, ROBERT | 7/16/2018 7:39 PM | 12589523 |
| I have let Deputy Cogdill know you need to see this and he will get with you on a good time. | co.benton.ar.us | Holt, R | 7/17/2018 9:33 AM | 12595197 |
| **Grievance**     overcrowding | **36077** | **AVERY, ROBERT** | | 5491400 |
| the overcrowding at the bcdc has caused sanitation issues, excessive painful noise, additional violence and ventilation issues, food service has also suffered in portion size and quality | 36077 | AVERY, ROBERT | 7/18/2018 11:42 AM | 12614955 |
| Inmates may ask for cleaning supplies throughout the day. It should be noted that cleaning supplies are also directly provided multiple times throughout the day, without being requested by inmates. Portion sizes were addressed with Trinity Foods today. | co.benton.ar.us | Holt, R | 7/19/2018 9:15 AM | 12629976 |

12/10/2018
08:36 AM

**Individual Posts**

**History for Benton County, AR**

**Offender ID 36077**

**All posts from 3/23/2018 to 8/29/2018**

| Grievance | video visit payments | 36077 | AVERY, ROBERT | | 5518944 |
|---|---|---|---|---|---|
| the new custom,practice, policy of charging for a visit violates my 1st amendment right to associate etc, forcing me to either pay or not have a visit further violates my right to visit. | | 36077 | AVERY, ROBERT | 7/22/2018 9:34 AM | 12670768 |
| You are provided 2 free letters each week to associate with whomever you wish.  You are provided with 2 free messages to associate with whomever you wish. | | co.benton.ar.us | Holt, R | 7/23/2018 9:12 AM | 12682475 |

| Grievance | visit | 36077 | AVERY, ROBERT | | 5523473 |
|---|---|---|---|---|---|
| this new paid visitation does violate my rights because i have neither mail nor e-mail available to me per your instructions based upon judge greens order denying me communication access, also i have found out through the obituaries that my step grand-mother passed away and i cannot speak to my family, | | 36077 | AVERY, ROBERT | 7/23/2018 11:50 AM | 12687241 |
| You will need to discuss this with your attorney and/or the court.  As you well know, Judge Green ordered you to only have correspondence with your legal counsel.  You wouldn't be afforded visitation until that order is lifted. | | co.benton.ar.us | Holt, R | 7/24/2018 8:54 AM | 12702209 |

| Grievance | trinity/tte | 36077 | AVERY, ROBERT | | 5570011 |
|---|---|---|---|---|---|
| the trinity t.t.o. meal specials are discriminating agains the detainees who are vegatarian,vegan, and kosher, the refusal to offer a meal to this group of detalees violates our right to equal protection/equal and fair treatment of similarly situated detainess | | 36077 | AVERY, ROBERT | 7/30/2018 10:08 AM | 12792151 |
| This is a privilege, not a right. | | co.benton.ar.us | Holt, R | 7/30/2018 10:09 AM | 12792183 |

| Requests | mail-e-mail-phone | 36077 | AVERY, ROBERT | | 5575094 |
|---|---|---|---|---|---|
| would you turn these back on now that i am no longer under judge greens orders as of signing to adc commit of 15 years | | 36077 | AVERY, ROBERT | 7/30/2018 7:13 PM | 12803876 |
| This will be looked into. | | co.benton.ar.us | Rutledge, Megan | 7/31/2018 8:15 AM | 12809332 |
| Per the PA, the judge did not modify the order. While you remain in this facility, your privileges will remain revoked. | | co.benton.ar.us | Rutledge, Megan | 7/31/2018 8:19 AM | 12809417 |

| Grievance | mail,e-mails,and phone | 36077 | AVERY, ROBERT | | 5576837 |
|---|---|---|---|---|---|
| i signed for 15 years and am no longer under the no communication order of judge green. my phone etc is not on etc | | 36077 | AVERY, ROBERT | 7/31/2018 8:34 AM | 12807521 |